Luxottica Group S.p.A. and Oakley, Inc. v. The Partnerships and Unincorporated Associations
Identified on Schedule "A" - Case No. 16-cv-04013

# Schedule A

### Defendants

| No. | Name / Alias |
|---|---|
| 1 | bixiang lin |
| 2 | 51sunglasses.pw |
| 3 | a fu ji |
| 4 | aclcolor.com |
| 5 | Adam Chandler |
| 6 | cheapoakleysunglassesoutlet.com |
| 7 | raybangoggles.us.com |
| 8 | officialraybanonline.us.com |
| 9 | agrgh agrgh rst |
| 10 | ai lisi |
| 11 | ainis uuio |
| 12 | Alaa Almehmadi |
| 13 | alex brown |
| 14 | Alexis Nepomuceno |
| 15 | Alger simon |
| 16 | Alicia Crawford |
| 17 | Amy Bloom |
| 18 | Ancelina Primeau |
| 19 | anchao chen |
| 20 | Andrea Allen |
| 21 | Anthony Gonzales |
| 22 | Arne Pauls |
| 23 | Arnold Carlota |
| 24 | ascxz cxz |
| 25 | Asiya Ali |
| 26 | Atlas Architectural Designs |
| 27 | au-jardin-de-pomone.fr |
| 28 | aviatorsunglassesltd.com |
| 29 | Baber Ali |
| 30 | bai baihe |
| 31 | Bai Li |
| 32 | banwish.com |
| 33 | Bay Nat |
| 34 | bells.top |
| 35 | beruby.fr |
| 36 | best-salers.net |
| 37 | Bice Douglas |
| 38 | brandsale.net |
| 39 | BRIANA WILSON |

| 40 | Bixiang lin |
| 41 | bixiang lin |
| 42 | bixiang lin |
| 43 | Bixiang Lin |
| 44 | bixiang lin |
| 45 | bixiang lin |
| 46 | Bixiang lin |
| 47 | Bu Wen Wen |
| 48 | bxliren.com |
| 49 | Carl Berger |
| 50 | Carr Aaron |
| 51 | charles bevan jr |
| 52 | cheapoakleyglasses.us.com |
| 53 | cheaponlineoutlet.com |
| 54 | Cheapraybans.ca |
| 55 | Cheap-raybans.ca |
| 56 | Cheapraybansnz.eu |
| 57 | Chen BaiBai |
| 58 | chen bap |
| 59 | chen chen |
| 60 | chen guo feng |
| 61 | chen hai |
| 62 | chen hao |
| 63 | chen Jin Lai |
| 64 | Chen Jinzhang |
| 65 | chen wei |
| 66 | chen wenchao |
| 67 | chen xunshiyue |
| 68 | cheng wen ying |
| 69 | chengxue wen |
| 70 | ChenXueMing |
| 71 | Choi Makoto Akira |
| 72 | Claude Plasenzotti |
| 73 | clothing2009.com |
| 74 | COMPLETE SPORTS MEDICINE PTY LTD |
| 75 | coolman ma |
| 76 | csoso hen |
| 77 | cui quanjian |
| 78 | cuisi-crea.fr |
| 79 | cxz ascxz |
| 80 | dang zhijun |
| 81 | Danielle Owens |
| 82 | Danielle Reina |
| 83 | delicatesunglasses.co |
| 84 | Dempsey Stephen |
| 85 | dennis e.altieri |
| 86 | deolifantameland.nl |

| 87 | designertopbrands.com |
| 88 | Di Ren Lan |
| 89 | Di Wen |
| 90 | DIANA JOHNSON |
| 91 | discount-outlets-shop.com |
| 92 | distant love |
| 93 | Dolido.eu |
| 94 | Dong Liang Wang |
| 95 | dong shijie |
| 96 | Dorethea Gay |
| 97 | Dotson Howard |
| 98 | Du Lin Lin |
| 99 | duikchecklist.nl |
| 100 | Dylan Vicente |
| 101 | Emily Vincent |
| 102 | erioz.com |
| 103 | escaleniort.fr |
| 104 | Evelyn Ferguson |
| 105 | eyewearcoupon.com |
| 106 | eyeweareshops.com |
| 107 | eyewearestores.com |
| 108 | eyewear-estores.com |
| 109 | eyewearonlines.com |
| 110 | eyewear-plaza.com |
| 111 | eyewearshoponline.com |
| 112 | eyewearshopus.com |
| 113 | eyeweartopsale.com |
| 114 | eyewearvips.com |
| 115 | fa vcx |
| 116 | Fabienne Lachapelle |
| 117 | Fake-raybans.ca |
| 118 | Fakeraybanspolarized.ca |
| 119 | faqfiles.nl |
| 120 | Fei Chang |
| 121 | fei yan |
| 122 | ffheins Karo |
| 123 | filmsfr.fr |
| 124 | Flizabeth Grothe |
| 125 | Flush Xiao |
| 126 | Foakley.ca |
| 127 | Foakleys.ca |
| 128 | fotografie-zakelijk.nl |
| 129 | Fu Xiang Chen |
| 130 | fulineyeglasses.net |
| 131 | gao ya wen |
| 132 | gaojun |
| 133 | Gary Dean |

| 134 | glass2016.pw |
| 135 | glassesoutlet.co |
| 136 | gong yong zeng |
| 137 | gong yong zeng |
| 138 | GRECO MARIA |
| 139 | Green Jimmie |
| 140 | Greg Clark |
| 141 | guangda lin |
| 142 | Guo Quan |
| 143 | GuoChun Zhang |
| 144 | hai chen |
| 145 | HaiHua Hu |
| 146 | handbaglive.co |
| 147 | handbagshoeswholesale.com |
| 148 | hang zhiming |
| 149 | Hannon Ryan |
| 150 | hao chen |
| 151 | hao li |
| 152 | happy miss |
| 153 | Harald Schneider |
| 154 | Heath Jani |
| 155 | Helen Wrenn |
| 156 | herault veronique |
| 157 | herry Jones |
| 158 | heyueli |
| 159 | hjghj |
| 160 | Hong Wei Chen |
| 161 | Howard Williamson |
| 162 | hu maomao |
| 163 | Hu QiLi |
| 164 | Hua Yang A |
| 165 | Hua Zi |
| 166 | huang guozheng |
| 167 | Huang Qiushui |
| 168 | Huang xiansheng |
| 169 | huang xiaoming |
| 170 | Huang Xie |
| 171 | huang xue |
| 172 | huang xue |
| 173 | Huang Yuelin |
| 174 | huang zhixiong |
| 175 | huangxiaode huangxiaode |
| 176 | hui xiao |
| 177 | Humphries Trevor |
| 178 | hutglass.com |
| 179 | inkiefotografie.nl |
| 180 | Integration-network.eu |

| | |
|---|---|
| 181 | Jafet Lamouth |
| 182 | Jarrel Martin |
| 183 | jasmina Ivanoska |
| 184 | Jason Walker |
| 185 | Jeff Zeng |
| 186 | jesson lin |
| 187 | jiaheng zhang |
| 188 | jiang huo |
| 189 | jiang xinxin |
| 190 | jianguokong |
| 191 | jie yi he |
| 192 | jing yan |
| 193 | jing yan |
| 194 | Jing Zhong Cai |
| 195 | Jinmei Lei |
| 196 | John Brown |
| 197 | Jony Qiu |
| 198 | Kally Brown |
| 199 | kdb-esthetique.fr |
| 200 | Keeble Roje |
| 201 | Kim B. Parker |
| 202 | KimberlyGoff |
| 203 | Kluttz James |
| 204 | kobe song |
| 205 | larcencielsucre.fr |
| 206 | Lawson Tina |
| 207 | lazad.top |
| 208 | leanbh.nl |
| 209 | LEE AMANDA |
| 210 | Lei En Cheng |
| 211 | Leo C |
| 212 | leon jaeger |
| 213 | li bing |
| 214 | li chen |
| 215 | li fa |
| 216 | Li Hong Pan |
| 217 | Li Jian Gang |
| 218 | Li lin |
| 219 | li ming |
| 220 | li ning |
| 221 | li qing bing |
| 222 | li xiaoyun |
| 223 | li xintao |
| 224 | li yan |
| 225 | li yuanliang |
| 226 | liang dada |
| 227 | liang xiaojia |

| | |
|---|---|
| 228 | liang xingzhu |
| 229 | Lily Shaw |
| 230 | Lin Qin |
| 231 | lin shujuan |
| 232 | lin yang |
| 233 | Lin Yi Xiong |
| 234 | linxiaoming |
| 235 | lirong shi |
| 236 | lirong shi |
| 237 | lirong shi |
| 238 | lirong shi |
| 239 | Lisa Whitaker |
| 240 | LISA YE CAI |
| 241 | Liu QingShan |
| 242 | Liu Shuang |
| 243 | liu wei |
| 244 | liu xiao fei |
| 245 | lizhen he |
| 246 | Lu Jun |
| 247 | Lu Pi |
| 248 | Lu Shu Zhi |
| 249 | Lu Shu Zhi Lu Shu Zhi |
| 250 | Ludwig Rhys |
| 251 | Ludwig Rhys |
| 252 | Lukasz Jagiela |
| 253 | lunettedemarquepascher.fr |
| 254 | lunettesdesoleilpascher.fr |
| 255 | lunettessoleilpascher.fr |
| 256 | Luo An |
| 257 | Luo Yang |
| 258 | Luo Yang |
| 259 | luxsunglasses.co |
| 260 | mafei yuan |
| 261 | Magda Fransson |
| 262 | mall-us.net |
| 263 | manman feng |
| 264 | manondebeer.nl |
| 265 | mao yixing |
| 266 | maoyixing |
| 267 | Marcy Robinson |
| 268 | marquemagasin.fr |
| 269 | martin geraldine |
| 270 | Martin Tony |
| 271 | Mary McMichael |
| 272 | maurice woodhead |
| 273 | McConnell Geary |
| 274 | meijin lin |

| | |
|---|---|
| 275 | michael jackson |
| 276 | Michael Morton |
| 277 | Michael Morton |
| 278 | michelle effinger |
| 279 | ming lin |
| 280 | missukshopping.com |
| 281 | Mitchell Jack |
| 282 | mm-rb.com |
| 283 | MO LEI |
| 284 | mordensunglasses.co |
| 285 | Moriah DuBuque Moriah DuBuque |
| 286 | Moxiaolong |
| 287 | myrbestores.com |
| 288 | mysunglasses2016.com |
| 289 | mysunglassestores.com |
| 290 | mysunglassmall.com |
| 291 | natuurlijkwoongenot.nl |
| 292 | needoak.net |
| 293 | Neil Marino |
| 294 | newrb.net |
| 295 | new-sunglasshutshop-supply.com new-sunglasshutshop-supply.com |
| 296 | Nguyen Emily |
| 297 | nhphplan.org |
| 298 | Ni Zheng Ming |
| 299 | Ni Zheng Ming |
| 300 | nicol Duchaine |
| 301 | nlverkoop.com |
| 302 | Nunn Lee |
| 303 | oakallstar.com |
| 304 | oakb2cmall.com |
| 305 | oakbeautys.com |
| 306 | oakbestcheap.com |
| 307 | oakbestlove.com |
| 308 | oakbestways.com |
| 309 | oakbevips.com |
| 310 | oakbranding.com |
| 311 | oakbuy.net |
| 312 | oakbuynow.com |
| 313 | oakbuysale.com |
| 314 | oakcheapbest.com |
| 315 | oakcheapsbuy.com |
| 316 | oakcheapvip.com |
| 317 | oakcheapway.com |
| 318 | oakclick.com |
| 319 | oakcomes.com |
| 320 | oakcoupongo.com |
| 321 | oakcouponvip.com |

| 322 | oakcustoms.com |
| 323 | oakcutes.com |
| 324 | oakdiscounts.com |
| 325 | oakdobest.com |
| 326 | oakdobuy.com |
| 327 | oakdocool.com |
| 328 | oakdofun.com |
| 329 | oakdohot.com |
| 330 | oakdolike.com |
| 331 | oakdomall.com |
| 332 | oakdonew.com |
| 333 | oakdopick.com |
| 334 | oakdoshow.com |
| 335 | oakdostar.com |
| 336 | oakdotop.com |
| 337 | oakdovip.com |
| 338 | oakdowear.com |
| 339 | oakdowell.com |
| 340 | oakdowin.com |
| 341 | oakeasybuy.com |
| 342 | oakebay.com |
| 343 | oakebuys.com |
| 344 | oakelimit.com |
| 345 | oakemalls.com |
| 346 | oakepick.com |
| 347 | oakesales.com |
| 348 | oakeshops.com |
| 349 | oakestores.com |
| 350 | oaketopshop.com |
| 351 | oakeyes.com |
| 352 | oak-fee.com |
| 353 | oakfight.com |
| 354 | oakfine.com |
| 355 | oakfollow.com |
| 356 | oakforsale.com |
| 357 | oakfunsale.com |
| 358 | oakglobalway.com |
| 359 | oakgoes.com |
| 360 | oakgoodbuy.com |
| 361 | oakgoodshop.com |
| 362 | oakgoogles.com |
| 363 | oakgoup.com |
| 364 | oakgreats.com |
| 365 | oakhitsale.com |
| 366 | oakhotnew.com |
| 367 | oakhotonline.com |
| 368 | oakiall.com |

| | |
|---|---|
| 369 | oakiart.com |
| 370 | oakibetter.com |
| 371 | oakibuying.com |
| 372 | oakiclassic.com |
| 373 | oakicolor.com |
| 374 | oakicome.com |
| 375 | oakideal.com |
| 376 | oakideals.com |
| 377 | oakidodo.com |
| 378 | oakienjoy.com |
| 379 | oakienjoys.com |
| 380 | oakieye.com |
| 381 | oakieyes.com |
| 382 | oakifans.com |
| 383 | oakifashion.com |
| 384 | oakifile.com |
| 385 | oakifinds.com |
| 386 | oakifull.com |
| 387 | oakifun.com |
| 388 | oakigets.com |
| 389 | oakiglass.com |
| 390 | oakiglobal.com |
| 391 | oakigoes.com |
| 392 | oakigogo.com |
| 393 | oakihot.com |
| 394 | oakikeep.com |
| 395 | oakikeeps.com |
| 396 | oakikind.com |
| 397 | oakilatest.com |
| 398 | oakilikes.com |
| 399 | oakilink.com |
| 400 | oakilook.com |
| 401 | oakilover.com |
| 402 | oakimaxes.com |
| 403 | oakimodern.com |
| 404 | oakimost.com |
| 405 | oakimuch.com |
| 406 | oakineeds.com |
| 407 | oakinfun.com |
| 408 | oakionly.com |
| 409 | oakiprice.com |
| 410 | oakipromo.com |
| 411 | oakipromos.com |
| 412 | oakireal.com |
| 413 | oakisea.com |
| 414 | oakisee.com |
| 415 | oakishow.com |

| | |
|---|---|
| 416 | oakisky.com |
| 417 | oakispecial.com |
| 418 | oakisports.com |
| 419 | oakistorms.com |
| 420 | oakitrade.com |
| 421 | oakitrades.com |
| 422 | oakitrend.com |
| 423 | oakiunique.com |
| 424 | oakiup.com |
| 425 | oakiway.com |
| 426 | oakiwide.com |
| 427 | oakiwins.com |
| 428 | oakiworld.com |
| 429 | oakizone.com |
| 430 | oakjustop.com |
| 431 | oakjustpick.com |
| 432 | oaklens.com |
| 433 | oakley1975.com |
| 434 | oakleyeshop.com |
| 435 | oakleyestore.com |
| 436 | Oakleyreplicasunglasses.ca |
| 437 | Oakleysunglasses-wholesale.name |
| 438 | oaklovenew.com |
| 439 | oakmoderns.com |
| 440 | oakmost.com |
| 441 | oakmycool.com |
| 442 | oakmyhot.com |
| 443 | oakmyloves.com |
| 444 | oakmymall.com |
| 445 | oakmystar.com |
| 446 | oakmytop.com |
| 447 | oakmyvip.com |
| 448 | oakmyzone.com |
| 449 | oaknices.com |
| 450 | oaknotax.com |
| 451 | oakobest.com |
| 452 | oakobig.com |
| 453 | oakobigs.com |
| 454 | oakobrand.com |
| 455 | oakobuy.com |
| 456 | oakocome.com |
| 457 | oakododo.com |
| 458 | oakofan.com |
| 459 | oakofind.com |
| 460 | oakoget.com |
| 461 | oakogets.com |
| 462 | oakogogo.com |

| 463 | oakogoing.com |
| 464 | oakogood.com |
| 465 | oakohot.com |
| 466 | oakojust.com |
| 467 | oakokeep.com |
| 468 | oakokind.com |
| 469 | oakolike.com |
| 470 | oakolink.com |
| 471 | oakolove.com |
| 472 | oakolucky.com |
| 473 | oakomall.com |
| 474 | oakomax.com |
| 475 | oakoncheap.com |
| 476 | oakoncute.com |
| 477 | oakoneed.com |
| 478 | oakoneye.com |
| 479 | oakonfun.com |
| 480 | oakonhot.com |
| 481 | oakonkind.com |
| 482 | oakonlink.com |
| 483 | oakonlover.com |
| 484 | oakonloves.com |
| 485 | oakonlucky.com |
| 486 | oakonluxury.com |
| 487 | oakonlys.com |
| 488 | oakonmall.com |
| 489 | oakonpick.com |
| 490 | oakonpromo.com |
| 491 | oakonreal.com |
| 492 | oakonrun.com |
| 493 | oakonshow.com |
| 494 | oakonsweet.com |
| 495 | oakontop.com |
| 496 | oakontops.com |
| 497 | oakonway.com |
| 498 | oakonwin.com |
| 499 | oakonworld.com |
| 500 | oakonzone.com |
| 501 | oakoonly.com |
| 502 | oakopick.com |
| 503 | oakopromo.com |
| 504 | oakoreal.com |
| 505 | oakosale.com |
| 506 | oakosell.com |
| 507 | oakosells.com |
| 508 | oakoshop.com |
| 509 | oakoshow.com |

| 510 | oakosport.com |
| 511 | oakostar.com |
| 512 | oakostyle.com |
| 513 | oakostyles.com |
| 514 | oakosweet.com |
| 515 | oakotop.com |
| 516 | oakotops.com |
| 517 | oakourshop.com |
| 518 | oakovarious.com |
| 519 | oakovip.com |
| 520 | oakovips.com |
| 521 | oakoway.com |
| 522 | oakowear.com |
| 523 | oakowide.com |
| 524 | oakowin.com |
| 525 | oakoworld.com |
| 526 | oakozone.com |
| 527 | oakqbrand.com |
| 528 | oakrealsale.com |
| 529 | oakrioshop.com |
| 530 | oaksalecheap.com |
| 531 | oaksaleglobal.com |
| 532 | oaksalevips.com |
| 533 | oaksart.com |
| 534 | oaksbests.com |
| 535 | oaksbig.com |
| 536 | oaksbigs.com |
| 537 | oaksbrand.com |
| 538 | oaksbuy.com |
| 539 | oaksbuys.com |
| 540 | oakscheap.com |
| 541 | oakscheaps.com |
| 542 | oaksclick.com |
| 543 | oakscome.com |
| 544 | oakscomes.com |
| 545 | oakscool.com |
| 546 | oakscools.com |
| 547 | oakscoupon.com |
| 548 | oakscustom.com |
| 549 | oakscute.com |
| 550 | oaksdeal.com |
| 551 | oaksdiscount.com |
| 552 | oaksdodo.com |
| 553 | oaksdoing.com |
| 554 | oaksdream.com |
| 555 | oaksellgood.com |
| 556 | oakselltop.com |

| | |
|---|---|
| 557 | oakseshop.com |
| 558 | oaksestore.com |
| 559 | oakseye.com |
| 560 | oaksfan.com |
| 561 | oaksfans.com |
| 562 | oaksfind.com |
| 563 | oaksfinds.com |
| 564 | oaksfire.com |
| 565 | oaksfull.com |
| 566 | oaksfun.com |
| 567 | oaksfuns.com |
| 568 | oaksget.com |
| 569 | oaksgets.com |
| 570 | oaksglasses.com |
| 571 | oaksgogo.com |
| 572 | oaksgoing.com |
| 573 | oaksgreat.com |
| 574 | oakshappy.com |
| 575 | oakshere.com |
| 576 | oakshit.com |
| 577 | oakshopbest.com |
| 578 | oakshots.com |
| 579 | oakshuge.com |
| 580 | oakskeep.com |
| 581 | oakskind.com |
| 582 | oakskinds.com |
| 583 | oaksking.com |
| 584 | oakslike.com |
| 585 | oakslikes.com |
| 586 | oakslink.com |
| 587 | oakslook.com |
| 588 | oakslove.com |
| 589 | oakslover.com |
| 590 | oaksloves.com |
| 591 | oaksloving.com |
| 592 | oakslucky.com |
| 593 | oaksmax.com |
| 594 | oaksmodern.com |
| 595 | oaksmuch.com |
| 596 | oaksnew.com |
| 597 | oaksnewest.com |
| 598 | oaksnice.com |
| 599 | oaksoffer.com |
| 600 | oakspicks.com |
| 601 | oakspop.com |
| 602 | oaksportsvip.com |
| 603 | oaksportvip.com |

| | |
|---|---|
| 604 | oaksprice.com |
| 605 | oakspromo.com |
| 606 | oaksrun.com |
| 607 | oaksshops.com |
| 608 | oaksshow.com |
| 609 | oakssky.com |
| 610 | oaksstorm.com |
| 611 | oakssun.com |
| 612 | oakstarsale.com |
| 613 | oakstarstyle.com |
| 614 | oakstrend.com |
| 615 | oaksup.com |
| 616 | oaksupermall.com |
| 617 | oaksus.com |
| 618 | oaksvarious.com |
| 619 | oaksvip.com |
| 620 | oaksvips.com |
| 621 | oaksvisit.com |
| 622 | oaksways.com |
| 623 | oakswear.com |
| 624 | oaksweetin.com |
| 625 | oaksweetsale.com |
| 626 | oaksweetsbuy.com |
| 627 | oakswell.com |
| 628 | oakswins.com |
| 629 | oakszone.com |
| 630 | oaktmalls.com |
| 631 | oaktopfind.com |
| 632 | oaktopsale.com |
| 633 | oaktorms.com |
| 634 | oaktrades.com |
| 635 | oaktrending.com |
| 636 | oaktshop.com |
| 637 | oakupcool.com |
| 638 | oakupfan.com |
| 639 | oakupick.com |
| 640 | oakuplike.com |
| 641 | oakuplove.com |
| 642 | oakupnew.com |
| 643 | oakuponly.com |
| 644 | oakups.com |
| 645 | oakupsell.com |
| 646 | oakupstar.com |
| 647 | oakupstyle.com |
| 648 | oakuptop.com |
| 649 | oakusales.com |
| 650 | oakuscome.com |

| 651 | oakuscool.com |
| 652 | oakusenjoy.com |
| 653 | oakusfan.com |
| 654 | oakusfind.com |
| 655 | oakusfun.com |
| 656 | oakusgood.com |
| 657 | oakushops.com |
| 658 | oakushots.com |
| 659 | oakushow.com |
| 660 | oakuskind.com |
| 661 | oakuslink.com |
| 662 | oakuslinks.com |
| 663 | oakuslovely.com |
| 664 | oakusloves.com |
| 665 | oakusmall.com |
| 666 | oakusmalls.com |
| 667 | oakusneed.com |
| 668 | oakusonline.com |
| 669 | oakusonly.com |
| 670 | oakustars.com |
| 671 | oakustores.com |
| 672 | oakusuper.com |
| 673 | oakusvips.com |
| 674 | oakuswear.com |
| 675 | oakusweet.com |
| 676 | oakuswin.com |
| 677 | oakusworld.com |
| 678 | oakuszone.com |
| 679 | oakvarious.com |
| 680 | oakvbest.com |
| 681 | oakvbetter.com |
| 682 | oakvbig.com |
| 683 | oakvbuy.com |
| 684 | oakvcolor.com |
| 685 | oakvcome.com |
| 686 | oakvcool.com |
| 687 | oakvcoupon.com |
| 688 | oakvcustom.com |
| 689 | oakvcute.com |
| 690 | oakvdeal.com |
| 691 | oakvdream.com |
| 692 | oakveye.com |
| 693 | oakvfan.com |
| 694 | oakvfind.com |
| 695 | oakvfull.com |
| 696 | oakvfun.com |
| 697 | oakvget.com |

| 698 | oakvglass.com |
|-----|---------------|
| 699 | oakvgo.com |
| 700 | oakvgood.com |
| 701 | oakvgreat.com |
| 702 | oakvhappy.com |
| 703 | oakvhere.com |
| 704 | oakvhome.com |
| 705 | oakvhot.com |
| 706 | oakvipsport.com |
| 707 | oakvipstore.com |
| 708 | oakvipvip.com |
| 709 | oakvipzone.com |
| 710 | oakvisit.com |
| 711 | oakvjust.com |
| 712 | oakvkeep.com |
| 713 | oakvkind.com |
| 714 | oakvking.com |
| 715 | oakvlike.com |
| 716 | oakvlink.com |
| 717 | oakvlook.com |
| 718 | oakvlove.com |
| 719 | oakvlover.com |
| 720 | oakvlucky.com |
| 721 | oakvmall.com |
| 722 | oakvmalls.com |
| 723 | oakvmax.com |
| 724 | oakvmuch.com |
| 725 | oakvneed.com |
| 726 | oakvnew.com |
| 727 | oakvnice.com |
| 728 | oakvnow.com |
| 729 | oakvonline.com |
| 730 | oakvonly.com |
| 731 | oakvpick.com |
| 732 | oakvpromo.com |
| 733 | oakvreal.com |
| 734 | oakvsale.com |
| 735 | oakvsea.com |
| 736 | oakvsell.com |
| 737 | oakvsky.com |
| 738 | oakvspecial.com |
| 739 | oakvsport.com |
| 740 | oakvstar.com |
| 741 | oakvstorm.com |
| 742 | oakvstyle.com |
| 743 | oakvsuper.com |
| 744 | oakvsweet.com |

| 745 | oakvtop.com |
| 746 | oakvtrend.com |
| 747 | oakvup.com |
| 748 | oakvway.com |
| 749 | oakvwear.com |
| 750 | oakvwide.com |
| 751 | oakvwin.com |
| 752 | oakvzone.com |
| 753 | oakwears.com |
| 754 | oakwehot.com |
| 755 | oakwesell.com |
| 756 | oakwevip.com |
| 757 | oakwides.com |
| 758 | oakwinhot.com |
| 759 | oakwins.com |
| 760 | oakwinvip.com |
| 761 | ok2016mall.com |
| 762 | okallhot.com |
| 763 | okallnew.com |
| 764 | okalltop.com |
| 765 | okavp.com |
| 766 | okbestgo.com |
| 767 | okbiglove.com |
| 768 | okbigsell.com |
| 769 | okbigway.com |
| 770 | okbigzone.com |
| 771 | okbuyhot.com |
| 772 | okbuynew.com |
| 773 | okbuystar.com |
| 774 | okbuytop.com |
| 775 | okbuywin.com |
| 776 | okbybuy.com |
| 777 | okdobest.com |
| 778 | okdocheap.com |
| 779 | okestores.com |
| 780 | okgetfan.com |
| 781 | okgetlove.com |
| 782 | okgetnew.com |
| 783 | okgobest.com |
| 784 | okgonew.com |
| 785 | okgoodtop.com |
| 786 | okgostar.com |
| 787 | okgostyle.com |
| 788 | okgosweet.com |
| 789 | okgowin.com |
| 790 | okhotbest.com |
| 791 | okhotbuy.com |

| | |
|---|---|
| 792 | okhotnew.com |
| 793 | okhotop.com |
| 794 | okhotsell.com |
| 795 | okhotstar.com |
| 796 | okhotvip.com |
| 797 | okhotway.com |
| 798 | okinsweet.com |
| 799 | oklikebuy.com |
| 800 | oklikenew.com |
| 801 | oklikesun.com |
| 802 | oklovetop.com |
| 803 | oklovevip.com |
| 804 | oklshop.com |
| 805 | okmysuper.com |
| 806 | okpickhot.com |
| 807 | okpickvip.com |
| 808 | oksells.com |
| 809 | okselltop.com |
| 810 | oksellvip.com |
| 811 | oksellway.com |
| 812 | okshopvip.com |
| 813 | oksuperbuy.com |
| 814 | oktopgo.com |
| 815 | oktopgood.com |
| 816 | oktopnew.com |
| 817 | oktopsale.com |
| 818 | oktopsell.com |
| 819 | okuplove.com |
| 820 | okusfun.com |
| 821 | okushot.com |
| 822 | okuspop.com |
| 823 | okuswear.com |
| 824 | okusweet.com |
| 825 | okvipcool.com |
| 826 | okvipgood.com |
| 827 | okvipick.com |
| 828 | okviplike.com |
| 829 | okviplink.com |
| 830 | okviplove.com |
| 831 | okvipnew.com |
| 832 | okvipsale.com |
| 833 | okvipstar.com |
| 834 | okviptop.com |
| 835 | okvipway.com |
| 836 | okvipwin.com |
| 837 | okwebest.com |
| 838 | okwehot.com |

| | |
|---|---|
| 839 | okweshop.com |
| 840 | okwinew.com |
| 841 | okworlds.com |
| 842 | outletrb.online |
| 843 | Owen Kirk |
| 844 | park lee |
| 845 | ping li |
| 846 | prozolo.com |
| 847 | psd-magento.nl |
| 848 | qi qiang |
| 849 | Qiangjing Chen |
| 850 | qiu xiao dong |
| 851 | rachel tomas |
| 852 | rayban90offsale.com |
| 853 | raybanfakes.com |
| 854 | raybanoutletsunglasses.net |
| 855 | Registrant of devrb.com |
| 856 | Registrant of raybanoutlet.name |
| 857 | Rhys Ludwig |
| 858 | Robert Alexander |
| 859 | Robert Kamp |
| 860 | ROBERT KEAR |
| 861 | Rojin Sjoberg |
| 862 | rong he |
| 863 | Ruby Jones |
| 864 | Ryan Sawinski |
| 865 | Salvador  S. Ward |
| 866 | Santiago John |
| 867 | Sara Ackerman |
| 868 | Sarah Smith |
| 869 | sd sdf sd sdf |
| 870 | sdgfaszf dfasdfasdf |
| 871 | ShannonK. Bolt |
| 872 | shi shi |
| 873 | shijie li |
| 874 | Sobie Cheryl |
| 875 | steve straessle |
| 876 | Steven Marino |
| 877 | Stewart Cecil |
| 878 | Sun chen |
| 879 | sun jiao |
| 880 | sun sun |
| 881 | Susan Hinson |
| 882 | susan lee |
| 883 | Tan Xiao |
| 884 | Tang Long |
| 885 | TATIANA VAXELAIRE |

| | |
|---|---|
| 886 | Tian Xiao Qin |
| 887 | tianxu li |
| 888 | Ting |
| 889 | Valerie Molly |
| 890 | vbnvhngjh gyjgjgf'h |
| 891 | Victor Ping |
| 892 | vikerto chua |
| 893 | vito cheung |
| 894 | Vortre Williams |
| 895 | Wang Chen |
| 896 | wang daya |
| 897 | wang jiadong |
| 898 | Wang Jiahua |
| 899 | Wang Ting |
| 900 | wang yu |
| 901 | wangshangqiang |
| 902 | Watson Jose |
| 903 | Wei Hong Heng |
| 904 | Wei Su |
| 905 | weisu |
| 906 | wenben Rhys |
| 907 | wenben zhang |
| 908 | wenben zhou |
| 909 | win dik |
| 910 | Witek Monika |
| 911 | WOWO |
| 912 | wu cheng wu cheng |
| 913 | wu xlan |
| 914 | xia yu |
| 915 | xian xiuzhen |
| 916 | xiangrong shi |
| 917 | xiaolong chen |
| 918 | xiaolong chen |
| 919 | xiaoxiao |
| 920 | Xiayu Zhi |
| 921 | xinchen wang |
| 922 | xinqian Rhys |
| 923 | xinqian Tyndall |
| 924 | xinqian Tyndall |
| 925 | xinqian Tyndall |
| 926 | Xu Xing Xiang |
| 927 | xujinguo |
| 928 | xuzhen |
| 929 | Yan Chi |
| 930 | Yan Jing |
| 931 | yang jing |
| 932 | yang jing |

| 933 | yang qing zhao |
| 934 | yang xiong |
| 935 | YAO MING |
| 936 | yao ming |
| 937 | Yao XinRui |
| 938 | yaolong he |
| 939 | yaoming |
| 940 | yazhou zhou |
| 941 | yixing mao |
| 942 | yixing mao |
| 943 | yixing mao |
| 944 | yongyuan kuang |
| 945 | yu xia |
| 946 | yu xia |
| 947 | yu xie |
| 948 | yuan chen |
| 949 | yuan yan |
| 950 | yukai wang |
| 951 | yunlai hao |
| 952 | Yura Lee |
| 953 | ze wang |
| 954 | zeng li hai |
| 955 | Zhan Jiang |
| 956 | zhang haibin |
| 957 | Zhang Kai |
| 958 | zhang li |
| 959 | zhang lianyou |
| 960 | zhang ling wang |
| 961 | zhang san |
| 962 | zhang sanfeng |
| 963 | zhang shasha |
| 964 | zhang shasha |
| 965 | zhang shasha |
| 966 | Zhang ShuiWen |
| 967 | zhang weina |
| 968 | zhang yiyi |
| 969 | Zhang Yu |
| 970 | zhangzongze |
| 971 | Zheng Si Ming |
| 972 | Zheng Ya wo |
| 973 | zheng yanan |
| 974 | zhenyong zhang |
| 975 | zhi li |
| 976 | zhou jie |
| 977 | zhu chuanli |
| 978 | zhu yong ming |
| 979 | zhuyongming |

| 980 | zifan zhang |
|---|---|
| 981 | zuo teng dun |
| 982 | Shenzhen Chengchenghui Technology Co., Ltd. |
| 983 | Shenzhen Zhihong Technology Co., Ltd. |
| 984 | Taizhou Defeng Glasses Factory |
| 985 | Taizhou Junhe Import & Export Co., Ltd. |
| 986 | Wenzhou Bolei Trade Co., Ltd. |
| 987 | Wenzhou Brightlook Optical Co., Ltd. |
| 988 | Wenzhou Dilicn Optical Co., Ltd. |
| 989 | Wenzhou Lanhey Import & Export Co., Ltd. |
| 990 | Yiwu Eternal Creation Crafts Co., Ltd. |
| 991 | Sinairsoft Trading Ltd |
| 992 | TACTICAL GEAR MALL |
| 993 | World choice |
| 994 | Xin-Ou Eyeglasses & Accessories Wholesale Store |
| 995 | Ywshuangzhou Store |
| 996 | Beijing Milky Way Jewelry Limited |
| 997 | Beijing Wanfeng Hanson Trading Co., Ltd. |
| 998 | Hangzhou Sailing Import & Export Co., Ltd. |
| 999 | 19TenLon Glasses |
| 1000 | Cloud 7 glasses |
| 1001 | JIANGSU 9 TECH PARTS INC. |
| 1002 | Kangaroo Gifts House |
| 1003 | Kingdom Garden Store |
| 1004 | Kingion Sunglasses Store |
| 1005 | 6663322 |
| 1006 | 12icebreaker |
| 1007 | 12wanglina |
| 1008 | 1cn9176 |
| 1009 | 1hk.y6qgwj |
| 1010 | 2007sunshinelove |
| 1011 | 2014lovesunshine |
| 1012 | abc-goodeals |
| 1013 | accecity2008 |
| 1014 | adolphlee-bid |
| 1015 | all-land-net |
| 1016 | amazestyle |
| 1017 | amno55 |
| 1018 | any_shlau |
| 1019 | auto-enterprise |
| 1020 | awesomesummershop |
| 1021 | bald-eagle-us |
| 1022 | beautiful_wishes |
| 1023 | beautystyle86 |
| 1024 | bestinthebest |
| 1025 | bestorderdeal |
| 1026 | buying-jewelry |

| 1027 | cajes.wang |
|------|------------|
| 1028 | charlieus2014 |
| 1029 | chiping989 |
| 1030 | coolsavvy |
| 1031 | deal.rain |
| 1032 | donna862 |
| 1033 | draw.lin |
| 1034 | dresslife201406 |
| 1035 | easy2buystore2010 |
| 1036 | edison.market |
| 1037 | eyezoneco |
| 1038 | favorhk |
| 1039 | ff19810 |
| 1040 | fivestarmall2014 |
| 1041 | full-home |
| 1042 | gary88us |
| 1043 | gift-in |
| 1044 | glitter2016 |
| 1045 | globalbusiness1987 |
| 1046 | globalstorekk |
| 1047 | globedealfield |
| 1048 | goto1399 |
| 1049 | goto366 |
| 1050 | guaiguaihan0330 |
| 1051 | gusha848 |
| 1052 | habc01 |
| 1053 | hako-in |
| 1054 | honeydotey01 |
| 1055 | hongtianxia99 |
| 1056 | hotlips118 |
| 1057 | houseworld66 |
| 1058 | hsuccess2015 |
| 1059 | htpprofessionalprojector |
| 1060 | hujuan-198734 |
| 1061 | human_oriented |
| 1062 | jane*2218337*eyre |
| 1063 | janisa2000 |
| 1064 | jewel-cathay |
| 1065 | jianjianstore |
| 1066 | jing.dress |
| 1067 | jinping751002 |
| 1068 | jubaoxuan80088 |
| 1069 | justbidit6969 |
| 1070 | kingepay |
| 1071 | kust-auto |
| 1072 | laida-eb |
| 1073 | lee262online |

| 1074 | leegoaltech3 |
|------|--------------|
| 1075 | linhelmet |
| 1076 | loev-beauty |
| 1077 | lousi3025 |

| Defendant Online Marketplace Accounts | |
|------|----------------------------------------|
| **No** | **URL** |
| 1 | missorange.en.alibaba.com |
| 2 | zhihong1668.en.alibaba.com |
| 3 | defengyanjing.en.alibaba.com |
| 4 | chinajunhe.en.alibaba.com |
| 5 | hibolei.en.alibaba.com |
| 6 | brightlookoptic.en.alibaba.com |
| 7 | dilicnoptical.en.alibaba.com |
| 8 | yt-glasses.en.alibaba.com |
| 9 | eternal-creation.en.alibaba.com |
| 10 | aliexpress.com/store/327969 |
| 11 | aliexpress.com/store/1240184 |
| 12 | aliexpress.com/store/1122048 |
| 13 | aliexpress.com/store/209991 |
| 14 | aliexpress.com/store/227226 |
| 15 | beads.en.alibaba.com |
| 16 | weisidandun.en.alibaba.com |
| 17 | hzsaling.en.alibaba.com |
| 18 | aliexpress.com/store/1067019 |
| 19 | aliexpress.com/store/929729 |
| 20 | aliexpress.com/store/817202 |
| 21 | aliexpress.com/store/1960915 |
| 22 | aliexpress.com/store/2068009 |
| 23 | aliexpress.com/store/1735613 |
| 24 | ebay.com/usr/6663322 |
| 25 | ebay.com/usr/12icebreaker |
| 26 | ebay.com/usr/12wanglina |
| 27 | ebay.com/usr/1cn9176 |
| 28 | ebay.com/usr/1hk.y6qgwj |
| 29 | ebay.com/usr/2007sunshinelove |
| 30 | ebay.com/usr/2014lovesunshine |
| 31 | ebay.com/usr/abc-goodeals |
| 32 | ebay.com/usr/accecity2008 |
| 33 | ebay.com/usr/adolphlee-bid |
| 34 | ebay.com/usr/all-land-net |
| 35 | ebay.com/usr/amazestyle |
| 36 | ebay.com/usr/amno55 |
| 37 | ebay.com/usr/any_shlau |
| 38 | ebay.com/usr/auto-enterprise |
| 39 | ebay.com/usr/awesomesummershop |

| 40 | ebay.com/usr/bald-eagle-us |
|---|---|
| 41 | ebay.com/usr/beautiful*wishes |
| 42 | ebay.com/usr/beautystyle86 |
| 43 | ebay.com/usr/bestinthebest |
| 44 | ebay.com/usr/bestorderdeal |
| 45 | ebay.com/usr/buying-jewelry |
| 46 | ebay.com/usr/cajes.wang |
| 47 | ebay.com/usr/charlieus2014 |
| 48 | ebay.com/usr/chiping989 |
| 49 | ebay.com/usr/coolsavvy |
| 50 | ebay.com/usr/deal.rain |
| 51 | ebay.com/usr/donna862 |
| 52 | ebay.com/usr/draw.lin |
| 53 | ebay.com/usr/dresslife201406 |
| 54 | ebay.com/usr/easy2buystore2010 |
| 55 | ebay.com/usr/edison.market |
| 56 | ebay.com/usr/eyezoneco |
| 57 | ebay.com/usr/favorhk |
| 58 | ebay.com/usr/ff19810 |
| 59 | ebay.com/usr/fivestarmall2014 |
| 60 | ebay.com/usr/full-home |
| 61 | ebay.com/usr/gary88us |
| 62 | ebay.com/usr/gift-in |
| 63 | ebay.com/usr/glitter2016 |
| 64 | ebay.com/usr/globalbusiness1987 |
| 65 | ebay.com/usr/globalstorekk |
| 66 | ebay.com/usr/globedealfield |
| 67 | ebay.com/usr/goto1399 |
| 68 | ebay.com/usr/goto366 |
| 69 | ebay.com/usr/guaiguaihan0330 |
| 70 | ebay.com/usr/gusha848 |
| 71 | ebay.com/usr/habc01 |
| 72 | ebay.com/usr/hako-in |
| 73 | ebay.com/usr/honeydotey01 |
| 74 | ebay.com/usr/hongtianxia99 |
| 75 | ebay.com/usr/hotlips118 |
| 76 | ebay.com/usr/houseworld66 |
| 77 | ebay.com/usr/hsuccess2015 |
| 78 | ebay.com/usr/htpprofessionalprojector |
| 79 | ebay.com/usr/hujuan-198734 |
| 80 | ebay.com/usr/human_oriented |
| 81 | ebay.com/usr/jane*2218337*eyre |
| 82 | ebay.com/usr/janisa2000 |
| 83 | ebay.com/usr/jewel-cathay |
| 84 | ebay.com/usr/jianjianstore |
| 85 | ebay.com/usr/jing.dress |
| 86 | ebay.com/usr/jinping751002 |

| 87 | ebay.com/usr/jubaoxuan80088 |
| 88 | ebay.com/usr/justbidit6969 |
| 89 | ebay.com/usr/kingepay |
| 90 | ebay.com/usr/kust-auto |
| 91 | ebay.com/usr/laida-eb |
| 92 | ebay.com/usr/lee262online |
| 93 | ebay.com/usr/leegoaltech3 |
| 94 | ebay.com/usr/linhelmet |
| 95 | ebay.com/usr/loev-beauty |
| 96 | ebay.com/usr/lousi3025 |

| Defendant Domain Names | |
|---|---|
| 1 | bestfakeraybans.com |
| 2 | 16dollarssunglasse.com |
| 3 | buycheapok.com |
| 4 | caidonline.com |
| 5 | cheapfakesunglassessale.com |
| 6 | fakesunglasscheap.com |
| 7 | gericallses.com |
| 8 | offercheapsunglasses.com |
| 9 | 51sunglasses.pw |
| 10 | oaklrf.site |
| 11 | oaklrf.top |
| 12 | oaklxy.site |
| 13 | oaklxy.top |
| 14 | oakwxl.site |
| 15 | oakwxl.top |
| 16 | aclcolor.com |
| 17 | postcodebugle.co.uk |
| 18 | cheapoakleysunglassesoutlet.com |
| 19 | raybangoggles.us.com |
| 20 | officialraybanonline.us.com |
| 21 | buyoksunglasses.com |
| 22 | fbeuo.com |
| 23 | fbilove.com |
| 24 | fbspain.com |
| 25 | fbusale.com |
| 26 | fbvshop.com |
| 27 | evsum.com |
| 28 | ellordoptics.com |
| 29 | hfpacoustical.us |
| 30 | placeforhealth.us |
| 31 | oakleyitalia.com |
| 32 | glasseshut.site |
| 33 | faceliftupvc.co.uk |
| 34 | glasses-2016.com |

| | |
|---|---|
| 35 | glasses2016sale.com |
| 36 | glassessale2016.com |
| 37 | glassessale-2016.com |
| 38 | oakglasses2016.com |
| 39 | oakglassessale.com |
| 40 | oakleysale2016.com |
| 41 | oakleytop2016.com |
| 42 | oaksunglass2016.com |
| 43 | oksunglasses2016.com |
| 44 | rayban2016.com |
| 45 | ray-ban2016.com |
| 46 | rayban2016sale.com |
| 47 | raybansale2016.com |
| 48 | oakleysunglasses.mobi |
| 49 | 6pmsunglass.com |
| 50 | okoutlet.us |
| 51 | raybanclub.com |
| 52 | marziorosi.it |
| 53 | it-rayb.com |
| 54 | ray2016-it.com |
| 55 | okbuystart.top |
| 56 | okbuystfg.top |
| 57 | okbuystrk.top |
| 58 | okbuystrq.top |
| 59 | okbuystrx.top |
| 60 | festivalindonesia.com.au |
| 61 | raybansunglasses.name |
| 62 | au-jardin-de-pomone.fr |
| 63 | aviatorsunglassesltd.com |
| 64 | budgetbetting.co.uk |
| 65 | fbespn.com |
| 66 | fbuesp.com |
| 67 | fbvips.com |
| 68 | oakley-rayoutlet.com |
| 69 | okalsunglasss.com |
| 70 | banwish.com |
| 71 | raybanoutlet1835.com |
| 72 | bells.top |
| 73 | beruby.fr |
| 74 | best-salers.net |
| 75 | oakpng.com |
| 76 | brandsale.net |
| 77 | okoutletsonline.com |
| 78 | ajamc.pw |
| 79 | epynj.pw |
| 80 | eueya.loan |
| 81 | huyvs.pw |

| | |
|---|---|
| 82 | lluwx.pw |
| 83 | njlfs.pw |
| 84 | oakcs.pw |
| 85 | oakek.pw |
| 86 | oakis.pw |
| 87 | oakmc.pw |
| 88 | oaknh.pw |
| 89 | oaksa.pw |
| 90 | oakuh.pw |
| 91 | oakus.pw |
| 92 | owtze.pw |
| 93 | paofn.pw |
| 94 | pqokq.pw |
| 95 | qqopv.bid |
| 96 | bxliren.com |
| 97 | irayban.com |
| 98 | buyrb-it.com |
| 99 | getrb-it.com |
| 100 | bidbeat.co |
| 101 | cheapoakleyglasses.us.com |
| 102 | cheaponlineoutlet.com |
| 103 | cheapraybans.ca |
| 104 | cheap-raybans.ca |
| 105 | cheapraybansnz.eu |
| 106 | 3dvideomarketing.com |
| 107 | glxcs.com |
| 108 | hanyangelec.com |
| 109 | hbxyyl.com |
| 110 | oksunglass.cc |
| 111 | 5oakley.com |
| 112 | ggg-rb.com |
| 113 | buycheapraybansunglasses.com |
| 114 | raybandiscount.com |
| 115 | glassesbfdeals.cc |
| 116 | oak-hot.com |
| 117 | oak-hut.com |
| 118 | buykok.com |
| 119 | enhanceyoursmile.co.uk |
| 120 | galssesob.com |
| 121 | buysunglasses02.pw |
| 122 | buysunglasses08.pw |
| 123 | buysunglasses11.pw |
| 124 | buysunglasses12.pw |
| 125 | auaua-rb.com |
| 126 | auuau-rb.com |
| 127 | br-rbsoo.com |
| 128 | br-rbsrb.com |

| | |
|---|---|
| 129 | nz-rbsw.com |
| 130 | oohic.com |
| 131 | co-sunglasses.com |
| 132 | lechiconline.it |
| 133 | clothing2009.com |
| 134 | pauldavies.com.au |
| 135 | oakulike.cc |
| 136 | fakesunglasseoutlet.com |
| 137 | eyewear-sale.com |
| 138 | eyewears-sale.com |
| 139 | cuisi-crea.fr |
| 140 | alrbdky.top |
| 141 | alrbgooly.top |
| 142 | alrbydfet.top |
| 143 | alrbyefk.top |
| 144 | daxingye.top |
| 145 | daxjhuid.top |
| 146 | daxkhfjt.top |
| 147 | daxkuely.top |
| 148 | daxnghdr.top |
| 149 | hrbheye.top |
| 150 | hrbzheng.top |
| 151 | hxingzhan.top |
| 152 | hxinhdye.top |
| 153 | hxirbkfm.top |
| 154 | kofgsdeg.top |
| 155 | kowangzh.top |
| 156 | kozhangye.top |
| 157 | oakabcfe.top |
| 158 | oakaghej.top |
| 159 | oakahung.top |
| 160 | oakakeng.top |
| 161 | oakalihn.top |
| 162 | oakalkiu.top |
| 163 | oakfeiye.top |
| 164 | oakjgybfd.top |
| 165 | oakkuyda.top |
| 166 | oakmabc.top |
| 167 | oakmcbano.top |
| 168 | oakmcbn.top |
| 169 | oakmhkiul.top |
| 170 | oakmokye.top |
| 171 | oakmoye.top |
| 172 | oakmyazx.top |
| 173 | oakmyeok.top |
| 174 | oakrtbfg.top |
| 175 | oaksale.top |

| | |
|---|---|
| 176 | oakshop.top |
| 177 | oakxiaohu.top |
| 178 | okwangye.top |
| 179 | absolusystem.org |
| 180 | globaldomes.co.uk |
| 181 | oakleygoggles.us.com |
| 182 | delicatesunglasses.co |
| 183 | biolasealltissueslaser.net |
| 184 | rayban.online |
| 185 | deolifantameland.nl |
| 186 | designertopbrands.com |
| 187 | ochelari-soare-online.top |
| 188 | dissunglass.com |
| 189 | officialrboutlets.com |
| 190 | discount-outlets-shop.com |
| 191 | okforstore.com |
| 192 | dolido.eu |
| 193 | okly-vip.com |
| 194 | glasses-design.com |
| 195 | glasses-selling.com |
| 196 | macysunshine.com |
| 197 | nacyoutlet.com |
| 198 | oaknewly.com |
| 199 | acvfd.xyz |
| 200 | azxcsf.top |
| 201 | fthsfg.top |
| 202 | kuyubn.top |
| 203 | liouj.xyz |
| 204 | ltfcds.top |
| 205 | luiibrf.xyz |
| 206 | mbyii.xyz |
| 207 | mkolgt.top |
| 208 | mvnbbsd.xyz |
| 209 | pijns.xyz |
| 210 | qaxcfr.xyz |
| 211 | duikchecklist.nl |
| 212 | lelokall.fr |
| 213 | mondou.co.uk |
| 214 | erioz.com |
| 215 | escaleniort.fr |
| 216 | discount-raybansunglasses.us.com |
| 217 | eyewearcoupon.com |
| 218 | eyeweareshops.com |
| 219 | eyewearestores.com |
| 220 | eyewear-estores.com |
| 221 | eyewearonlines.com |
| 222 | eyewear-plaza.com |

| 223 | eyewearshoponline.com |
|-----|---------------------------|
| 224 | eyewearshopus.com |
| 225 | eyeweartopsale.com |
| 226 | eyewearvips.com |
| 227 | rayban-sunglasses.eu.com |
| 228 | cheapoakleysonline.us.com |
| 229 | fake-raybans.ca |
| 230 | fakeraybanspolarized.ca |
| 231 | faqfiles.nl |
| 232 | charity-de.com |
| 233 | ie-rb.com |
| 234 | okaus.org |
| 235 | oknzs.org |
| 236 | okrb.co |
| 237 | oksu.co |
| 238 | oksuk.co |
| 239 | oakleyoutletsstore.us.com |
| 240 | filmsfr.fr |
| 241 | hot-today.com |
| 242 | okmall-us.cc |
| 243 | oksale-us.cc |
| 244 | ok-us.cc |
| 245 | foakley.ca |
| 246 | foakleys.ca |
| 247 | fotografie-zakelijk.nl |
| 248 | brzxrb.com |
| 249 | fulineyeglasses.net |
| 250 | 1powerpay.com |
| 251 | fashionshoponline.pw |
| 252 | profitgrowthinternetacademy.co.uk |
| 253 | glass2016.pw |
| 254 | glassesoutlet.co |
| 255 | clubsunglasses.org |
| 256 | essayreviewarchive.com |
| 257 | chryslerllc.co.uk |
| 258 | cheaprbglasses.com |
| 259 | okbetter.com |
| 260 | okonlineshopping.com |
| 261 | msba.co.uk |
| 262 | oakleyasunglasshut.com |
| 263 | rayban-sunglass.us.com |
| 264 | oakleyhutonline.com |
| 265 | discountraybanstore.com |
| 266 | originalrayban.com |
| 267 | lesacheterfr.com |
| 268 | handbaglive.co |
| 269 | handbagshoeswholesale.com |

| | |
|---|---|
| 270 | it-ray.com |
| 271 | lloydstsbfoundation.com |
| 272 | banrb.com |
| 273 | ban-rb.com |
| 274 | rayban-gmall.com |
| 275 | brighton2015.com |
| 276 | comingin2015.com |
| 277 | dllptj.com |
| 278 | dongzhi188.com |
| 279 | encelec.com |
| 280 | enuo99.com |
| 281 | eye4buy.com |
| 282 | eyecooldesign.com |
| 283 | eyestylelist.com |
| 284 | gxhgcz.com |
| 285 | gzxcgame.com |
| 286 | hao3210.com |
| 287 | haoxsw.com |
| 288 | hbxiangyi.com |
| 289 | hifcctv.com |
| 290 | ieyebegin.com |
| 291 | optical2less.com |
| 292 | oaksbetter.com |
| 293 | oaksgood.com |
| 294 | oaksius.com |
| 295 | oaksjust.com |
| 296 | oaksonly.com |
| 297 | oakssell.com |
| 298 | oaksspecial.com |
| 299 | oaksstar.com |
| 300 | oaksstyle.com |
| 301 | pdgamerchandise.com |
| 302 | nice-rb.com |
| 303 | orangefashionshop.com |
| 304 | oakleycheap.us.com |
| 305 | onlinecheapsunglasses.com |
| 306 | okart.top |
| 307 | okvov.top |
| 308 | 084i.party |
| 309 | 4035.party |
| 310 | 4063.party |
| 311 | 40s4yu.party |
| 312 | 4205.party |
| 313 | 4392.party |
| 314 | 4y6u.party |
| 315 | 5084.party |
| 316 | 5l19.party |

| 317 | br-rbso.com |
| 318 | nzrb-rb.com |
| 319 | oakne.com |
| 320 | oakpy.com |
| 321 | hotsaleshops.com |
| 322 | oakley-sunglass.us.com |
| 323 | bsgxr.xyz |
| 324 | cjprv.xyz |
| 325 | epulu.xyz |
| 326 | fxmno.xyz |
| 327 | hcxbr.xyz |
| 328 | hhwun.xyz |
| 329 | kvzby.xyz |
| 330 | ngvcc.xyz |
| 331 | nkqtk.xyz |
| 332 | pewtj.xyz |
| 333 | pfkct.xyz |
| 334 | pmhvd.xyz |
| 335 | qkakj.xyz |
| 336 | glasses-shop.pw |
| 337 | onlineshoes.pw |
| 338 | boutique-abercrombie.fr |
| 339 | oakunique.cc |
| 340 | pinglasses.org |
| 341 | aaudt.pw |
| 342 | abjdt.pw |
| 343 | abxst.pw |
| 344 | adjwn.pw |
| 345 | aetmm.top |
| 346 | afdtr.pw |
| 347 | affsx.xyz |
| 348 | agmbb.top |
| 349 | agtht.xyz |
| 350 | ajjds.pw |
| 351 | ajjwe.pw |
| 352 | akask.pw |
| 353 | anhmr.pw |
| 354 | anpew.top |
| 355 | antgu.bid |
| 356 | anvwb.pw |
| 357 | appsn.pw |
| 358 | aqgnh.bid |
| 359 | artca.pw |
| 360 | arvbk.bid |
| 361 | asfjr.pw |
| 362 | asrnj.bid |
| 363 | ataan.win |

| | |
|---|---|
| 364 | auasj.pw |
| 365 | avaqn.xyz |
| 366 | avkxm.pw |
| 367 | awkfi.pw |
| 368 | azirw.pw |
| 369 | bawjp.pw |
| 370 | bbbkr.pw |
| 371 | bbkkb.xyz |
| 372 | bdqss.pw |
| 373 | bdtkg.top |
| 374 | bdwuf.top |
| 375 | bfbax.pw |
| 376 | bfucu.bid |
| 377 | bgexx.pw |
| 378 | bghvr.xyz |
| 379 | bgqsa.pw |
| 380 | bgwdc.pw |
| 381 | bhwsj.win |
| 382 | bjxpi.pw |
| 383 | bmdmq.xyz |
| 384 | bmevk.top |
| 385 | bmmak.pw |
| 386 | bnwdq.pw |
| 387 | bnwfm.xyz |
| 388 | bpgyg.pw |
| 389 | bphfu.bid |
| 390 | bppre.pw |
| 391 | bsawp.pw |
| 392 | bsbfp.top |
| 393 | bstqj.bid |
| 394 | btwde.pw |
| 395 | bvctd.top |
| 396 | bvqkn.xyz |
| 397 | bwbsm.xyz |
| 398 | bwmvd.bid |
| 399 | bwrkz.top |
| 400 | bwvgt.xyz |
| 401 | bwxwt.top |
| 402 | bxksu.top |
| 403 | bxkxc.bid |
| 404 | cattv.pw |
| 405 | cbatg.pw |
| 406 | cbrfd.pw |
| 407 | cbtrr.pw |
| 408 | ccgpe.pw |
| 409 | cdcew.bid |
| 410 | cedvp.pw |

| 411 | cffwu.win |
| 412 | cgegb.pw |
| 413 | cgqxn.pw |
| 414 | cjqhx.pw |
| 415 | ckgqj.pw |
| 416 | ckrpw.win |
| 417 | cksoo.pw |
| 418 | cktas.pw |
| 419 | cmekn.pw |
| 420 | cmxug.top |
| 421 | cpajk.bid |
| 422 | cphst.pw |
| 423 | cqkqm.bid |
| 424 | cqpqd.xyz |
| 425 | csjeg.bid |
| 426 | cswxj.pw |
| 427 | csxsg.xyz |
| 428 | ctcmv.pw |
| 429 | cujtq.xyz |
| 430 | cupjp.top |
| 431 | curuu.top |
| 432 | cvand.bid |
| 433 | cvbev.pw |
| 434 | cvttv.pw |
| 435 | cwvhs.pw |
| 436 | dachr.pw |
| 437 | dcqft.xyz |
| 438 | dcrvn.top |
| 439 | ddnps.pw |
| 440 | dejfe.pw |
| 441 | detug.bid |
| 442 | dfbqp.top |
| 443 | dfejp.bid |
| 444 | dfrrr.pw |
| 445 | dgdkw.pw |
| 446 | dgpqe.pw |
| 447 | dgvmh.top |
| 448 | dhete.bid |
| 449 | dhgcv.xyz |
| 450 | djdrw.bid |
| 451 | djune.bid |
| 452 | dkckk.top |
| 453 | dkkds.pw |
| 454 | dkqnx.xyz |
| 455 | dkqvf.pw |
| 456 | dktbc.top |
| 457 | dmccw.top |

| 458 | dmjgv.win |
| 459 | dnjrg.bid |
| 460 | dnmzw.pw |
| 461 | dntgh.pw |
| 462 | dpjcq.pw |
| 463 | drdup.bid |
| 464 | drfpa.pw |
| 465 | drxnw.bid |
| 466 | dssbe.pw |
| 467 | duavs.pw |
| 468 | dvfhx.top |
| 469 | dxrfe.pw |
| 470 | eacah.bid |
| 471 | eamam.bid |
| 472 | ebagm.pw |
| 473 | ecarn.pw |
| 474 | ecgre.pw |
| 475 | ecxds.pw |
| 476 | edjrj.bid |
| 477 | edqfk.pw |
| 478 | eesat.pw |
| 479 | eewkk.pw |
| 480 | efcfw.pw |
| 481 | egmts.top |
| 482 | ehaem.pw |
| 483 | ehedq.pw |
| 484 | ehxmk.bid |
| 485 | ejkrx.top |
| 486 | ejpga.pw |
| 487 | ejssn.pw |
| 488 | ekamc.pw |
| 489 | ekhsb.top |
| 490 | eknte.top |
| 491 | embvd.bid |
| 492 | emgtr.bid |
| 493 | enkxx.bid |
| 494 | eparv.pw |
| 495 | epcwk.xyz |
| 496 | eptvu.win |
| 497 | eqkhx.xyz |
| 498 | eqkpv.bid |
| 499 | eqxtf.bid |
| 500 | erhkv.pw |
| 501 | ernqp.bid |
| 502 | eubbx.pw |
| 503 | eufbu.bid |
| 504 | euhas.xyz |

| | |
|---|---|
| 505 | ewnmt.pw |
| 506 | exnnr.bid |
| 507 | fakqf.pw |
| 508 | fcrjw.pw |
| 509 | fekhw.top |
| 510 | ffqfs.pw |
| 511 | fgcdd.pw |
| 512 | fghxm.top |
| 513 | fhhkb.pw |
| 514 | fhnua.top |
| 515 | fhsos.pw |
| 516 | fjpea.pw |
| 517 | flimju.top |
| 518 | fmxaa.pw |
| 519 | fpppm.xyz |
| 520 | fqeqk.pw |
| 521 | fsbff.pw |
| 522 | ftbui.pw |
| 523 | ftmff.pw |
| 524 | ftwqf.top |
| 525 | fueuk.pw |
| 526 | fvbqu.pw |
| 527 | fvcxr.pw |
| 528 | fvesv.xyz |
| 529 | fwpgf.pw |
| 530 | fwtrn.top |
| 531 | fzdna.pw |
| 532 | gaedk.pw |
| 533 | gbbhj.pw |
| 534 | gcpxh.pw |
| 535 | gcums.xyz |
| 536 | gdbrj.top |
| 537 | gebqe.bid |
| 538 | gfcfn.top |
| 539 | gfffa.pw |
| 540 | ghaeh.pw |
| 541 | ghkus.bid |
| 542 | gjbcj.bid |
| 543 | gkges.top |
| 544 | gkhxm.pw |
| 545 | gkues.pw |
| 546 | gmnxw.pw |
| 547 | gnupw.pw |
| 548 | gqkre.pw |
| 549 | gqksk.pw |
| 550 | gqwwf.xyz |
| 551 | grkjr.pw |

| | |
|---|---|
| 552 | grkkd.top |
| 553 | grluv.pw |
| 554 | grnsp.top |
| 555 | grxfm.top |
| 556 | gsdhh.top |
| 557 | gspfu.pw |
| 558 | gtaku.pw |
| 559 | gtvnw.xyz |
| 560 | gtxkw.pw |
| 561 | gufch.pw |
| 562 | guhek.pw |
| 563 | guses.top |
| 564 | guxhr.pw |
| 565 | gvdrb.pw |
| 566 | gvrep.pw |
| 567 | gwwjj.pw |
| 568 | hargx.pw |
| 569 | havpm.top |
| 570 | hbcrp.pw |
| 571 | hbtms.pw |
| 572 | hdcsf.bid |
| 573 | hdhqp.xyz |
| 574 | hdrue.xyz |
| 575 | hdubm.top |
| 576 | hdwcx.pw |
| 577 | heqhj.bid |
| 578 | hghsk.xyz |
| 579 | hgjuf.bid |
| 580 | hhmqq.pw |
| 581 | hhweg.pw |
| 582 | hjscv.top |
| 583 | hmbeg.pw |
| 584 | hmhwe.pw |
| 585 | hmmxf.pw |
| 586 | hpfxm.pw |
| 587 | hphgm.pw |
| 588 | hpmew.top |
| 589 | hppwg.pw |
| 590 | hpslt.top |
| 591 | hrhgd.pw |
| 592 | hruwf.bid |
| 593 | hrvfb.bid |
| 594 | hsvrj.xyz |
| 595 | hubqb.pw |
| 596 | hvjca.bid |
| 597 | hvmqd.pw |
| 598 | hxvvy.xyz |

| | |
|---|---|
| 599 | hybaa.top |
| 600 | ikaqx.pw |
| 601 | ilzdg.top |
| 602 | iofzi.pw |
| 603 | irwbi.pw |
| 604 | jajab.pw |
| 605 | jantf.pw |
| 606 | jctjr.xyz |
| 607 | jdqvk.bid |
| 608 | jebwb.bid |
| 609 | jefbe.pw |
| 610 | jefwt.pw |
| 611 | jfpnk.top |
| 612 | jfxvk.win |
| 613 | jgrme.pw |
| 614 | jgvwa.xyz |
| 615 | jhfua.pw |
| 616 | jmvtf.pw |
| 617 | jnbrk.xyz |
| 618 | jqfwj.bid |
| 619 | jqkne.xyz |
| 620 | jqqpb.pw |
| 621 | jqsdx.top |
| 622 | jqxse.xyz |
| 623 | jrqpf.pw |
| 624 | judst.top |
| 625 | jurgb.bid |
| 626 | jwfsn.pw |
| 627 | jwpsa.pw |
| 628 | jwpxr.pw |
| 629 | kaqet.pw |
| 630 | kbhkj.bid |
| 631 | kcafv.bid |
| 632 | kcqew.bid |
| 633 | kdmfx.bid |
| 634 | kdxpb.pw |
| 635 | kecec.pw |
| 636 | kfaqq.bid |
| 637 | kfvvt.pw |
| 638 | khkee.pw |
| 639 | kidlo.xyz |
| 640 | kjpss.pw |
| 641 | kkcvq.pw |
| 642 | kketr.top |
| 643 | kkhea.bid |
| 644 | kkpaj.top |
| 645 | kmqtd.bid |

| 646 | kmuxa.pw |
|-----|----------|
| 647 | kntcu.bid |
| 648 | kpcex.pw |
| 649 | kpfaa.bid |
| 650 | kpfsd.pw |
| 651 | krnjx.top |
| 652 | ksgvd.xyz |
| 653 | ksqjs.pw |
| 654 | ktddc.bid |
| 655 | ktvde.pw |
| 656 | kupvt.pw |
| 657 | kvacf.pw |
| 658 | kvqkv.bid |
| 659 | kwbwd.pw |
| 660 | kwfcb.pw |
| 661 | kwpva.pw |
| 662 | kxtgu.win |
| 663 | lswsg.pw |
| 664 | maqhd.pw |
| 665 | mbbrt.pw |
| 666 | mcaqt.xyz |
| 667 | mcbua.xyz |
| 668 | mcwqj.pw |
| 669 | meuau.pw |
| 670 | mfghu.bid |
| 671 | mgufq.top |
| 672 | mhpdq.pw |
| 673 | mjnke.bid |
| 674 | mjqbn.pw |
| 675 | mjrwn.bid |
| 676 | mjsnv.pw |
| 677 | mkeuc.pw |
| 678 | mmfbd.bid |
| 679 | mmfpq.pw |
| 680 | mmlca.pw |
| 681 | mndtc.top |
| 682 | mnisy.top |
| 683 | mpksd.xyz |
| 684 | mprgg.pw |
| 685 | mstjx.pw |
| 686 | mtdjt.pw |
| 687 | mtvkb.top |
| 688 | mufjb.pw |
| 689 | mvave.pw |
| 690 | mvwrh.pw |
| 691 | mwabu.pw |
| 692 | mwecg.pw |

| | |
|---|---|
| 693 | mwqpq.pw |
| 694 | mxeeb.pw |
| 695 | mxkds.top |
| 696 | mxmmv.pw |
| 697 | mxwqb.pw |
| 698 | nergp.pw |
| 699 | nfbuh.pw |
| 700 | nfdcx.pw |
| 701 | nfvum.xyz |
| 702 | nfwvw.xyz |
| 703 | ngfxd.pw |
| 704 | ngpxf.bid |
| 705 | ngruj.pw |
| 706 | nhepg.pw |
| 707 | nhpfk.pw |
| 708 | njpfn.pw |
| 709 | njvqf.pw |
| 710 | nmnuc.pw |
| 711 | nmvsr.bid |
| 712 | nmvuh.pw |
| 713 | npqwb.bid |
| 714 | nqhet.pw |
| 715 | nrjvr.pw |
| 716 | nsmda.xyz |
| 717 | ntcnj.pw |
| 718 | ntnkm.xyz |
| 719 | nvqjw.pw |
| 720 | nvsan.pw |
| 721 | nwtrr.pw |
| 722 | nxatj.top |
| 723 | nxera.top |
| 724 | ohlwc.xyz |
| 725 | ooxitj.top |
| 726 | ospms.top |
| 727 | oyxeo.xyz |
| 728 | pafsw.pw |
| 729 | pamga.xyz |
| 730 | paxsd.pw |
| 731 | pbhek.pw |
| 732 | pbnpe.bid |
| 733 | pcajc.pw |
| 734 | pcdcj.pw |
| 735 | pctnf.pw |
| 736 | pcxwr.pw |
| 737 | pdjqp.pw |
| 738 | pdmnc.pw |
| 739 | peqgr.bid |

| 740 | phpaj.top |
| 741 | phvcb.pw |
| 742 | phwhg.pw |
| 743 | pjtfn.pw |
| 744 | pkdvm.pw |
| 745 | pknwk.top |
| 746 | pkvcc.pw |
| 747 | pkvjj.pw |
| 748 | pkvrs.pw |
| 749 | pnmfd.win |
| 750 | pnqgb.xyz |
| 751 | ppepg.bid |
| 752 | ppgva.pw |
| 753 | pqbkt.xyz |
| 754 | prjtd.pw |
| 755 | pskmp.pw |
| 756 | pucst.top |
| 757 | pvfrt.pw |
| 758 | pwakg.pw |
| 759 | pwdxf.bid |
| 760 | pwpht.pw |
| 761 | pwxhr.pw |
| 762 | pxmrs.pw |
| 763 | qambw.pw |
| 764 | qarty.top |
| 765 | qbpbj.bid |
| 766 | qcsdk.bid |
| 767 | qesvh.pw |
| 768 | qfqfg.pw |
| 769 | qfwrs.pw |
| 770 | qggkv.pw |
| 771 | qgsue.pw |
| 772 | qhjrs.xyz |
| 773 | qhkkm.bid |
| 774 | qkgdp.pw |
| 775 | qkgsf.pw |
| 776 | qkrht.pw |
| 777 | qmvrn.pw |
| 778 | qnvvc.pw |
| 779 | qpdtu.pw |
| 780 | qpwdt.pw |
| 781 | qqueg.xyz |
| 782 | qrguk.pw |
| 783 | qskwa.top |
| 784 | qtgtk.top |
| 785 | qtpgn.pw |
| 786 | qttnc.bid |

| | |
|---|---|
| 787 | qtvkr.xyz |
| 788 | qvepx.xyz |
| 789 | qvhru.pw |
| 790 | qwaxn.pw |
| 791 | qwpga.pw |
| 792 | qwtkh.top |
| 793 | qwvfx.top |
| 794 | qxvss.pw |
| 795 | okglassesonline.top |
| 796 | oksunglassescom.top |
| 797 | oksunglassesonline.win |
| 798 | oksunglassesonline.xyz |
| 799 | eb-today.com |
| 800 | artsyshop.top |
| 801 | raybaneyeglasses.us.com |
| 802 | raybanonlinesales.com |
| 803 | glassesshopz.com |
| 804 | hutglass.com |
| 805 | inkiefotografie.nl |
| 806 | integration-network.eu |
| 807 | discountoakleysunglasses.us.com |
| 808 | bigsepet.com |
| 809 | paidbingoreviews.co.uk |
| 810 | chesterpetcare.co.uk |
| 811 | oakley-eyeglasses.us.com |
| 812 | militarygifts.us |
| 813 | nickallen.us |
| 814 | oakley2u.com |
| 815 | prezioso.pw |
| 816 | alzheimercafe.org |
| 817 | brandsunglasses.top |
| 818 | ddtvb.com |
| 819 | dghmjx.com |
| 820 | gaxxdc.com |
| 821 | gxgldm.com |
| 822 | gxsunri.com |
| 823 | hfsjg.com |
| 824 | hhchyx.com |
| 825 | hiairgz.com |
| 826 | hkmzw.com |
| 827 | hmjscl.com |
| 828 | hmlvhua.com |
| 829 | hnyszk.com |
| 830 | hsztjs.com |
| 831 | hzhabei.com |
| 832 | bbc-rb.com |
| 833 | fa-rb.com |

| 834 | my-rb.com |
| 835 | nznrb.com |
| 836 | jonmcmeen.com |
| 837 | oak-cashop.com |
| 838 | raybansonlinestore.com |
| 839 | oakbea.com |
| 840 | oakcx.com |
| 841 | oakdt.com |
| 842 | oaknk.com |
| 843 | oaksign.com |
| 844 | oakskb.com |
| 845 | oakvo.com |
| 846 | oakzs.com |
| 847 | kdb-esthetique.fr |
| 848 | picnictoimpeach.us |
| 849 | ray-ban-estores.net |
| 850 | joinrbdirect.com |
| 851 | oakley-0utlet.us.com |
| 852 | oakbebest.com |
| 853 | oakbeget.com |
| 854 | oakbegood.com |
| 855 | oakbehot.com |
| 856 | oakbekind.com |
| 857 | oakbelove.com |
| 858 | oakbemall.com |
| 859 | oakbenew.com |
| 860 | oakbesale.com |
| 861 | oakbesell.com |
| 862 | oakbevip.com |
| 863 | oakbigsales.com |
| 864 | oakbigsell.com |
| 865 | oakebest.com |
| 866 | oakefind.com |
| 867 | oakegood.com |
| 868 | oakehot.com |
| 869 | oakejust.com |
| 870 | oakelike.com |
| 871 | oakemall.com |
| 872 | oakenew.com |
| 873 | oakesell.com |
| 874 | oakestar.com |
| 875 | oakestyle.com |
| 876 | oakesweet.com |
| 877 | oaketop.com |
| 878 | oakevip.com |
| 879 | oakevips.com |
| 880 | oakgosells.com |

| 881 | oakgoways.com |
| 882 | oakhighsale.com |
| 883 | oakhotbest.com |
| 884 | oakicute.com |
| 885 | oakiget.com |
| 886 | oakimall.com |
| 887 | oakioffer.com |
| 888 | oakisport.com |
| 889 | oakivips.com |
| 890 | oakjustsell.com |
| 891 | oaklowprice.com |
| 892 | oaksellhot.com |
| 893 | oaktopzone.com |
| 894 | oakwestore.com |
| 895 | larcencielsucre.fr |
| 896 | emperorbanana.com |
| 897 | lazad.top |
| 898 | leanbh.nl |
| 899 | raybansoutlet.us.com |
| 900 | oakontopoi.top |
| 901 | oakontoptr.top |
| 902 | oakontopvdf.top |
| 903 | oakontopwe.top |
| 904 | oakontopzx.top |
| 905 | oaksbestkj.top |
| 906 | oaksbestnb.top |
| 907 | oaksbestsas.top |
| 908 | oaksbestxyv.top |
| 909 | oaksbestxz.top |
| 910 | oaksbeszxc.top |
| 911 | oaksfunsbvb.top |
| 912 | oaksfunser.top |
| 913 | oaksfunsoi.top |
| 914 | oaksfunsuy.top |
| 915 | oaksfunsxc.top |
| 916 | oaksfunszx.top |
| 917 | oakslovesa.top |
| 918 | oakslovesb.top |
| 919 | oakslovesc.top |
| 920 | oakslovesd.top |
| 921 | oakslovesf.top |
| 922 | oakslovesm.top |
| 923 | oakslovesn.top |
| 924 | oaksloves.top |
| 925 | oakslovesv.top |
| 926 | oakslovesx.top |
| 927 | cooleyewear.co |

| 928 | hotau.co |
|---|---|
| 929 | hottop.co |
| 930 | isunny.co |
| 931 | nicesun.co |
| 932 | ecotowergarden.com |
| 933 | nebraskatransparency.org |
| 934 | pearlebenelux.org |
| 935 | eyeglassfever.com |
| 936 | oakleysunglassesoutlet.org |
| 937 | oakleysunglasseswholesale.org |
| 938 | raybanoutletstores.org |
| 939 | cheapoakleysunglasses.top |
| 940 | discountoakleysunglasses.top |
| 941 | oakleysunglasses.top |
| 942 | oakleysunglassesoutlet.top |
| 943 | oakgraceful.com |
| 944 | prada-mall.com |
| 945 | greatestsunglasse1.us |
| 946 | bestrbsale.pw |
| 947 | freerunaustraliaonline-2014.com |
| 948 | kusawapark.com |
| 949 | ebaybc.com |
| 950 | oakdetail.com |
| 951 | oakhandle.com |
| 952 | oaklady.com |
| 953 | oakname.com |
| 954 | oakplease.com |
| 955 | oakremain.com |
| 956 | oakstill.com |
| 957 | oakwould.com |
| 958 | okfnu.com |
| 959 | okttu.com |
| 960 | oktyu.com |
| 961 | eyewearplanet.club |
| 962 | 2016newrb.cc |
| 963 | 2016usoakley.com |
| 964 | 2016usrayban.com |
| 965 | oakley-home.net |
| 966 | oakleys-shop.net |
| 967 | rayban-home.net |
| 968 | raybans-shop.net |
| 969 | oakway.pw |
| 970 | buyreplicaraybans.com |
| 971 | okuk-vip.com |
| 972 | ccsalonleeds.co.uk |
| 973 | egzmall.top |
| 974 | raybansunglasscheap.us.org |

| | |
|---|---|
| 975 | gotradenew.com |
| 976 | newcheapsales.com |
| 977 | newtrendsale.com |
| 978 | aliglasses.cc |
| 979 | okius.top |
| 980 | aurbmm.com |
| 981 | cycy888.com |
| 982 | fantasmitas.com |
| 983 | juegosyanimales.com |
| 984 | livestore.cc |
| 985 | lovestorede.com |
| 986 | myphen375site.com |
| 987 | onestoremk.com |
| 988 | prettyshop.cc |
| 989 | prettyshopstore.com |
| 990 | ranfr.com |
| 991 | glasses-buy.com |
| 992 | cheapsunglassesoakley.us.com |
| 993 | oakleysunglasses.us.com |
| 994 | groothandel-amsterdam.top |
| 995 | rayban2016.cc |
| 996 | ray-ban2016.cc |
| 997 | oakba.pw |
| 998 | oakxy.pw |
| 999 | lunettespromos.com |
| 1000 | bxqft.pw |
| 1001 | etbjj.xyz |
| 1002 | gjenw.pw |
| 1003 | ijlqs.pw |
| 1004 | mfuii.pw |
| 1005 | hfqam.top |
| 1006 | alebj.faith |
| 1007 | hznlr.win |
| 1008 | ohnkh.faith |
| 1009 | oakrr.com |
| 1010 | justdoitfoot.com |
| 1011 | okpses.com |
| 1012 | edacs.co.uk |
| 1013 | lunettedemarquepascher.fr |
| 1014 | lunettesdesoleilpascher.fr |
| 1015 | lunettessoleilpascher.fr |
| 1016 | bhmmb.pw |
| 1017 | ekhfs.xyz |
| 1018 | ggwcx.xyz |
| 1019 | gvvhs.xyz |
| 1020 | au-rbstore.pw |
| 1021 | bjhrr.win |

| 1022 | buy01.pw |
|------|----------|
| 1023 | buy02.pw |
| 1024 | buy03.pw |
| 1025 | buy04.pw |
| 1026 | buy05.pw |
| 1027 | buy06.pw |
| 1028 | buy07.pw |
| 1029 | buy09.pw |
| 1030 | buy10.pw |
| 1031 | buy11.pw |
| 1032 | buy12.pw |
| 1033 | buy13.pw |
| 1034 | buy14.pw |
| 1035 | buy15.pw |
| 1036 | buy16.pw |
| 1037 | buy17.pw |
| 1038 | buy18.pw |
| 1039 | buy19.pw |
| 1040 | buy20.pw |
| 1041 | cxbsx.win |
| 1042 | dwprs.win |
| 1043 | etfcx.win |
| 1044 | mfgsb.win |
| 1045 | nnsas.xyz |
| 1046 | pmjeh.win |
| 1047 | luxsunglasses.co |
| 1048 | agbhr.com |
| 1049 | mf-honyvem.it |
| 1050 | mall-us.net |
| 1051 | ok-tosale.com |
| 1052 | manondebeer.nl |
| 1053 | okecart.com |
| 1054 | okilove.com |
| 1055 | okusale.com |
| 1056 | okvshop.com |
| 1057 | okxshop.com |
| 1058 | okcoc.top |
| 1059 | okiso.top |
| 1060 | okmsn.top |
| 1061 | fashionoakley-sale.com |
| 1062 | oakleyusstores.com |
| 1063 | raybans-sg.com |
| 1064 | marquemagasin.fr |
| 1065 | ray-ban-2016.com |
| 1066 | pompesfunebresmolle.com |
| 1067 | isunglasses.us |
| 1068 | algarvedirect.co.uk |

| 1069 | cutelittleduck.com |
|------|--------------------|
| 1070 | glass-outlet.com |
| 1071 | oakleysofficialshop.com |
| 1072 | gqoakxt.com |
| 1073 | okxebtk.com |
| 1074 | outletraybansunglasses.us.com |
| 1075 | hgsio.com |
| 1076 | missukshopping.com |
| 1077 | rayabc.com |
| 1078 | mm-rb.com |
| 1079 | cheapoakleysuk.co.uk |
| 1080 | mordensunglasses.co |
| 1081 | oak-eshop.com |
| 1082 | cheap-oakley-sunglasses.name |
| 1083 | myrbestores.com |
| 1084 | mysunglasses2016.com |
| 1085 | mysunglassestores.com |
| 1086 | mysunglassmall.com |
| 1087 | natuurlijkwoongenot.nl |
| 1088 | needoak.net |
| 1089 | oakwu.com |
| 1090 | newrb.net |
| 1091 | new-sunglasshutshop-supply.com |
| 1092 | noirb.com |
| 1093 | nhphplan.org |
| 1094 | gosunglassesstorehere.com |
| 1095 | oksunglassesvipshop.com |
| 1096 | 2016oakleysales.com |
| 1097 | nlverkoop.com |
| 1098 | oaktb.com |
| 1099 | oakallstar.com |
| 1100 | oakb2cmall.com |
| 1101 | oakbeautys.com |
| 1102 | oakbestcheap.com |
| 1103 | oakbestlove.com |
| 1104 | oakbestways.com |
| 1105 | oakbevips.com |
| 1106 | oakbranding.com |
| 1107 | oakbuy.net |
| 1108 | oakbuynow.com |
| 1109 | oakbuysale.com |
| 1110 | oakcheapbest.com |
| 1111 | oakcheapsbuy.com |
| 1112 | oakcheapvip.com |
| 1113 | oakcheapway.com |
| 1114 | oakclick.com |
| 1115 | oakcomes.com |

| | |
|---|---|
| 1116 | oakcoupongo.com |
| 1117 | oakcouponvip.com |
| 1118 | oakcustoms.com |
| 1119 | oakcutes.com |
| 1120 | oakdiscounts.com |
| 1121 | oakdobest.com |
| 1122 | oakdobuy.com |
| 1123 | oakdocool.com |
| 1124 | oakdofun.com |
| 1125 | oakdohot.com |
| 1126 | oakdolike.com |
| 1127 | oakdomall.com |
| 1128 | oakdonew.com |
| 1129 | oakdopick.com |
| 1130 | oakdoshow.com |
| 1131 | oakdostar.com |
| 1132 | oakdotop.com |
| 1133 | oakdovip.com |
| 1134 | oakdowear.com |
| 1135 | oakdowell.com |
| 1136 | oakdowin.com |
| 1137 | oakeasybuy.com |
| 1138 | oakebay.com |
| 1139 | oakebuys.com |
| 1140 | oakelimit.com |
| 1141 | oakemalls.com |
| 1142 | oakepick.com |
| 1143 | oakesales.com |
| 1144 | oakeshops.com |
| 1145 | oakestores.com |
| 1146 | oaketopshop.com |
| 1147 | oakeyes.com |
| 1148 | oak-fee.com |
| 1149 | oakfight.com |
| 1150 | oakfine.com |
| 1151 | oakfollow.com |
| 1152 | oakforsale.com |
| 1153 | oakfunsale.com |
| 1154 | oakglobalway.com |
| 1155 | oakgoes.com |
| 1156 | oakgoodbuy.com |
| 1157 | oakgoodshop.com |
| 1158 | oakgoogles.com |
| 1159 | oakgoup.com |
| 1160 | oakgreats.com |
| 1161 | oakhitsale.com |
| 1162 | oakhotnew.com |

| | |
|------|------------------------|
| 1163 | oakhotonline.com |
| 1164 | oakiall.com |
| 1165 | oakiart.com |
| 1166 | oakibetter.com |
| 1167 | oakibuying.com |
| 1168 | oakiclassic.com |
| 1169 | oakicolor.com |
| 1170 | oakicome.com |
| 1171 | oakideal.com |
| 1172 | oakideals.com |
| 1173 | oakidodo.com |
| 1174 | oakienjoy.com |
| 1175 | oakienjoys.com |
| 1176 | oakieye.com |
| 1177 | oakieyes.com |
| 1178 | oakifans.com |
| 1179 | oakifashion.com |
| 1180 | oakifile.com |
| 1181 | oakifinds.com |
| 1182 | oakifull.com |
| 1183 | oakifun.com |
| 1184 | oakigets.com |
| 1185 | oakiglass.com |
| 1186 | oakiglobal.com |
| 1187 | oakigoes.com |
| 1188 | oakigogo.com |
| 1189 | oakihot.com |
| 1190 | oakikeep.com |
| 1191 | oakikeeps.com |
| 1192 | oakikind.com |
| 1193 | oakilatest.com |
| 1194 | oakilikes.com |
| 1195 | oakilink.com |
| 1196 | oakilook.com |
| 1197 | oakilover.com |
| 1198 | oakimaxes.com |
| 1199 | oakimodern.com |
| 1200 | oakimost.com |
| 1201 | oakimuch.com |
| 1202 | oakineeds.com |
| 1203 | oakinfun.com |
| 1204 | oakionly.com |
| 1205 | oakiprice.com |
| 1206 | oakipromo.com |
| 1207 | oakipromos.com |
| 1208 | oakireal.com |
| 1209 | oakisea.com |

| 1210 | oakisee.com |
|------|-------------|
| 1211 | oakishow.com |
| 1212 | oakisky.com |
| 1213 | oakispecial.com |
| 1214 | oakisports.com |
| 1215 | oakistorms.com |
| 1216 | oakitrade.com |
| 1217 | oakitrades.com |
| 1218 | oakitrend.com |
| 1219 | oakiunique.com |
| 1220 | oakiup.com |
| 1221 | oakiway.com |
| 1222 | oakiwide.com |
| 1223 | oakiwins.com |
| 1224 | oakiworld.com |
| 1225 | oakizone.com |
| 1226 | oakjustop.com |
| 1227 | oakjustpick.com |
| 1228 | oaklens.com |
| 1229 | oakley1975.com |
| 1230 | oakleyeshop.com |
| 1231 | oakleyestore.com |
| 1232 | oakleyreplicasunglasses.ca |
| 1233 | oakleysunglasses-wholesale.name |
| 1234 | oaklovenew.com |
| 1235 | oakmoderns.com |
| 1236 | oakmost.com |
| 1237 | oakmycool.com |
| 1238 | oakmyhot.com |
| 1239 | oakmyloves.com |
| 1240 | oakmymall.com |
| 1241 | oakmystar.com |
| 1242 | oakmytop.com |
| 1243 | oakmyvip.com |
| 1244 | oakmyzone.com |
| 1245 | oaknices.com |
| 1246 | oaknotax.com |
| 1247 | oakobest.com |
| 1248 | oakobig.com |
| 1249 | oakobigs.com |
| 1250 | oakobrand.com |
| 1251 | oakobuy.com |
| 1252 | oakocome.com |
| 1253 | oakododo.com |
| 1254 | oakofan.com |
| 1255 | oakofind.com |
| 1256 | oakoget.com |

| 1257 | oakogets.com |
|------|--------------|
| 1258 | oakogogo.com |
| 1259 | oakogoing.com |
| 1260 | oakogood.com |
| 1261 | oakohot.com |
| 1262 | oakojust.com |
| 1263 | oakokeep.com |
| 1264 | oakokind.com |
| 1265 | oakolike.com |
| 1266 | oakolink.com |
| 1267 | oakolove.com |
| 1268 | oakolucky.com |
| 1269 | oakomall.com |
| 1270 | oakomax.com |
| 1271 | oakoncheap.com |
| 1272 | oakoncute.com |
| 1273 | oakoneed.com |
| 1274 | oakoneye.com |
| 1275 | oakonfun.com |
| 1276 | oakonhot.com |
| 1277 | oakonkind.com |
| 1278 | oakonlink.com |
| 1279 | oakonlover.com |
| 1280 | oakonloves.com |
| 1281 | oakonlucky.com |
| 1282 | oakonluxury.com |
| 1283 | oakonlys.com |
| 1284 | oakonmall.com |
| 1285 | oakonpick.com |
| 1286 | oakonpromo.com |
| 1287 | oakonreal.com |
| 1288 | oakonrun.com |
| 1289 | oakonshow.com |
| 1290 | oakonsweet.com |
| 1291 | oakontop.com |
| 1292 | oakontops.com |
| 1293 | oakonway.com |
| 1294 | oakonwin.com |
| 1295 | oakonworld.com |
| 1296 | oakonzone.com |
| 1297 | oakoonly.com |
| 1298 | oakopick.com |
| 1299 | oakopromo.com |
| 1300 | oakoreal.com |
| 1301 | oakosale.com |
| 1302 | oakosell.com |
| 1303 | oakosells.com |

| 1304 | oakoshop.com |
|------|--------------|
| 1305 | oakoshow.com |
| 1306 | oakosport.com |
| 1307 | oakostar.com |
| 1308 | oakostyle.com |
| 1309 | oakostyles.com |
| 1310 | oakosweet.com |
| 1311 | oakotop.com |
| 1312 | oakotops.com |
| 1313 | oakourshop.com |
| 1314 | oakovarious.com |
| 1315 | oakovip.com |
| 1316 | oakovips.com |
| 1317 | oakoway.com |
| 1318 | oakowear.com |
| 1319 | oakowide.com |
| 1320 | oakowin.com |
| 1321 | oakoworld.com |
| 1322 | oakozone.com |
| 1323 | oakqbrand.com |
| 1324 | oakrealsale.com |
| 1325 | oakrioshop.com |
| 1326 | oaksalecheap.com |
| 1327 | oaksaleglobal.com |
| 1328 | oaksalevips.com |
| 1329 | oaksart.com |
| 1330 | oaksbests.com |
| 1331 | oaksbig.com |
| 1332 | oaksbigs.com |
| 1333 | oaksbrand.com |
| 1334 | oaksbuy.com |
| 1335 | oaksbuys.com |
| 1336 | oakscheap.com |
| 1337 | oakscheaps.com |
| 1338 | oaksclick.com |
| 1339 | oakscome.com |
| 1340 | oakscomes.com |
| 1341 | oakscool.com |
| 1342 | oakscools.com |
| 1343 | oakscoupon.com |
| 1344 | oakscustom.com |
| 1345 | oakscute.com |
| 1346 | oaksdeal.com |
| 1347 | oaksdiscount.com |
| 1348 | oaksdodo.com |
| 1349 | oaksdoing.com |
| 1350 | oaksdream.com |

| | |
|---|---|
| 1351 | oaksellgood.com |
| 1352 | oakselltop.com |
| 1353 | oakseshop.com |
| 1354 | oaksestore.com |
| 1355 | oakseye.com |
| 1356 | oaksfan.com |
| 1357 | oaksfans.com |
| 1358 | oaksfind.com |
| 1359 | oaksfinds.com |
| 1360 | oaksfire.com |
| 1361 | oaksfull.com |
| 1362 | oaksfun.com |
| 1363 | oaksfuns.com |
| 1364 | oaksget.com |
| 1365 | oaksgets.com |
| 1366 | oaksglasses.com |
| 1367 | oaksgogo.com |
| 1368 | oaksgoing.com |
| 1369 | oaksgreat.com |
| 1370 | oakshappy.com |
| 1371 | oakshere.com |
| 1372 | oakshit.com |
| 1373 | oakshopbest.com |
| 1374 | oakshots.com |
| 1375 | oakshuge.com |
| 1376 | oakskeep.com |
| 1377 | oakskind.com |
| 1378 | oakskinds.com |
| 1379 | oaksking.com |
| 1380 | oakslike.com |
| 1381 | oakslikes.com |
| 1382 | oakslink.com |
| 1383 | oakslook.com |
| 1384 | oakslove.com |
| 1385 | oakslover.com |
| 1386 | oaksloves.com |
| 1387 | oaksloving.com |
| 1388 | oakslucky.com |
| 1389 | oaksmax.com |
| 1390 | oaksmodern.com |
| 1391 | oaksmuch.com |
| 1392 | oaksnew.com |
| 1393 | oaksnewest.com |
| 1394 | oaksnice.com |
| 1395 | oaksoffer.com |
| 1396 | oakspicks.com |
| 1397 | oakspop.com |

| | |
|---|---|
| 1398 | oaksportsvip.com |
| 1399 | oaksportvip.com |
| 1400 | oaksprice.com |
| 1401 | oakspromo.com |
| 1402 | oaksrun.com |
| 1403 | oaksshops.com |
| 1404 | oaksshow.com |
| 1405 | oakssky.com |
| 1406 | oaksstorm.com |
| 1407 | oakssun.com |
| 1408 | oakstarsale.com |
| 1409 | oakstarstyle.com |
| 1410 | oakstrend.com |
| 1411 | oaksup.com |
| 1412 | oaksupermall.com |
| 1413 | oaksus.com |
| 1414 | oaksvarious.com |
| 1415 | oaksvip.com |
| 1416 | oaksvips.com |
| 1417 | oaksvisit.com |
| 1418 | oaksways.com |
| 1419 | oakswear.com |
| 1420 | oaksweetin.com |
| 1421 | oaksweetsale.com |
| 1422 | oaksweetsbuy.com |
| 1423 | oakswell.com |
| 1424 | oakswins.com |
| 1425 | oakszone.com |
| 1426 | oaktmalls.com |
| 1427 | oaktopfind.com |
| 1428 | oaktopsale.com |
| 1429 | oaktorms.com |
| 1430 | oaktrades.com |
| 1431 | oaktrending.com |
| 1432 | oaktshop.com |
| 1433 | oakupcool.com |
| 1434 | oakupfan.com |
| 1435 | oakupick.com |
| 1436 | oakuplike.com |
| 1437 | oakuplove.com |
| 1438 | oakupnew.com |
| 1439 | oakuponly.com |
| 1440 | oakups.com |
| 1441 | oakupsell.com |
| 1442 | oakupstar.com |
| 1443 | oakupstyle.com |
| 1444 | oakuptop.com |

| 1445 | oakusales.com |
| 1446 | oakuscome.com |
| 1447 | oakuscool.com |
| 1448 | oakusenjoy.com |
| 1449 | oakusfan.com |
| 1450 | oakusfind.com |
| 1451 | oakusfun.com |
| 1452 | oakusgood.com |
| 1453 | oakushops.com |
| 1454 | oakushots.com |
| 1455 | oakushow.com |
| 1456 | oakuskind.com |
| 1457 | oakuslink.com |
| 1458 | oakuslinks.com |
| 1459 | oakuslovely.com |
| 1460 | oakusloves.com |
| 1461 | oakusmall.com |
| 1462 | oakusmalls.com |
| 1463 | oakusneed.com |
| 1464 | oakusonline.com |
| 1465 | oakusonly.com |
| 1466 | oakustars.com |
| 1467 | oakustores.com |
| 1468 | oakusuper.com |
| 1469 | oakusvips.com |
| 1470 | oakuswear.com |
| 1471 | oakusweet.com |
| 1472 | oakuswin.com |
| 1473 | oakusworld.com |
| 1474 | oakuszone.com |
| 1475 | oakvarious.com |
| 1476 | oakvbest.com |
| 1477 | oakvbetter.com |
| 1478 | oakvbig.com |
| 1479 | oakvbuy.com |
| 1480 | oakvcolor.com |
| 1481 | oakvcome.com |
| 1482 | oakvcool.com |
| 1483 | oakvcoupon.com |
| 1484 | oakvcustom.com |
| 1485 | oakvcute.com |
| 1486 | oakvdeal.com |
| 1487 | oakvdream.com |
| 1488 | oakveye.com |
| 1489 | oakvfan.com |
| 1490 | oakvfind.com |
| 1491 | oakvfull.com |

| 1492 | oakvfun.com |
|------|-------------|
| 1493 | oakvget.com |
| 1494 | oakvglass.com |
| 1495 | oakvgo.com |
| 1496 | oakvgood.com |
| 1497 | oakvgreat.com |
| 1498 | oakvhappy.com |
| 1499 | oakvhere.com |
| 1500 | oakvhome.com |
| 1501 | oakvhot.com |
| 1502 | oakvipsport.com |
| 1503 | oakvipstore.com |
| 1504 | oakvipvip.com |
| 1505 | oakvipzone.com |
| 1506 | oakvisit.com |
| 1507 | oakvjust.com |
| 1508 | oakvkeep.com |
| 1509 | oakvkind.com |
| 1510 | oakvking.com |
| 1511 | oakvlike.com |
| 1512 | oakvlink.com |
| 1513 | oakvlook.com |
| 1514 | oakvlove.com |
| 1515 | oakvlover.com |
| 1516 | oakvlucky.com |
| 1517 | oakvmall.com |
| 1518 | oakvmalls.com |
| 1519 | oakvmax.com |
| 1520 | oakvmuch.com |
| 1521 | oakvneed.com |
| 1522 | oakvnew.com |
| 1523 | oakvnice.com |
| 1524 | oakvnow.com |
| 1525 | oakvonline.com |
| 1526 | oakvonly.com |
| 1527 | oakvpick.com |
| 1528 | oakvpromo.com |
| 1529 | oakvreal.com |
| 1530 | oakvsale.com |
| 1531 | oakvsea.com |
| 1532 | oakvsell.com |
| 1533 | oakvsky.com |
| 1534 | oakvspecial.com |
| 1535 | oakvsport.com |
| 1536 | oakvstar.com |
| 1537 | oakvstorm.com |
| 1538 | oakvstyle.com |

| | |
|---|---|
| 1539 | oakvsuper.com |
| 1540 | oakvsweet.com |
| 1541 | oakvtop.com |
| 1542 | oakvtrend.com |
| 1543 | oakvup.com |
| 1544 | oakvway.com |
| 1545 | oakvwear.com |
| 1546 | oakvwide.com |
| 1547 | oakvwin.com |
| 1548 | oakvzone.com |
| 1549 | oakwears.com |
| 1550 | oakwehot.com |
| 1551 | oakwesell.com |
| 1552 | oakwevip.com |
| 1553 | oakwides.com |
| 1554 | oakwinhot.com |
| 1555 | oakwins.com |
| 1556 | oakwinvip.com |
| 1557 | ok2016mall.com |
| 1558 | okallhot.com |
| 1559 | okallnew.com |
| 1560 | okalltop.com |
| 1561 | okavp.com |
| 1562 | okbestgo.com |
| 1563 | okbiglove.com |
| 1564 | okbigsell.com |
| 1565 | okbigway.com |
| 1566 | okbigzone.com |
| 1567 | okbuyhot.com |
| 1568 | okbuynew.com |
| 1569 | okbuystar.com |
| 1570 | okbuytop.com |
| 1571 | okbuywin.com |
| 1572 | okbybuy.com |
| 1573 | okdobest.com |
| 1574 | okdocheap.com |
| 1575 | okestores.com |
| 1576 | okgetfan.com |
| 1577 | okgetlove.com |
| 1578 | okgetnew.com |
| 1579 | okgobest.com |
| 1580 | okgonew.com |
| 1581 | okgoodtop.com |
| 1582 | okgostar.com |
| 1583 | okgostyle.com |
| 1584 | okgosweet.com |
| 1585 | okgowin.com |

| | |
|---|---|
| 1586 | okhotbest.com |
| 1587 | okhotbuy.com |
| 1588 | okhotnew.com |
| 1589 | okhotop.com |
| 1590 | okhotsell.com |
| 1591 | okhotstar.com |
| 1592 | okhotvip.com |
| 1593 | okhotway.com |
| 1594 | okinsweet.com |
| 1595 | oklikebuy.com |
| 1596 | oklikenew.com |
| 1597 | oklikesun.com |
| 1598 | oklovetop.com |
| 1599 | oklovevip.com |
| 1600 | oklshop.com |
| 1601 | okmysuper.com |
| 1602 | okpickhot.com |
| 1603 | okpickvip.com |
| 1604 | oksells.com |
| 1605 | okselltop.com |
| 1606 | oksellvip.com |
| 1607 | oksellway.com |
| 1608 | okshopvip.com |
| 1609 | oksuperbuy.com |
| 1610 | oktopgo.com |
| 1611 | oktopgood.com |
| 1612 | oktopnew.com |
| 1613 | oktopsale.com |
| 1614 | oktopsell.com |
| 1615 | okuplove.com |
| 1616 | okusfun.com |
| 1617 | okushot.com |
| 1618 | okuspop.com |
| 1619 | okuswear.com |
| 1620 | okusweet.com |
| 1621 | okvipcool.com |
| 1622 | okvipgood.com |
| 1623 | okvipick.com |
| 1624 | okviplike.com |
| 1625 | okviplink.com |
| 1626 | okviplove.com |
| 1627 | okvipnew.com |
| 1628 | okvipsale.com |
| 1629 | okvipstar.com |
| 1630 | okviptop.com |
| 1631 | okvipway.com |
| 1632 | okvipwin.com |

| | |
|---|---|
| 1633 | okwebest.com |
| 1634 | okwehot.com |
| 1635 | okweshop.com |
| 1636 | okwinew.com |
| 1637 | okworlds.com |
| 1638 | outletrb.online |
| 1639 | cotswoldvillagetours.co.uk |
| 1640 | officiallysunglasses.us.com |
| 1641 | fake-oakleyssale.com |
| 1642 | prozolo.com |
| 1643 | psd-magento.nl |
| 1644 | bestfakeoakley.com |
| 1645 | layladc.com |
| 1646 | eurbag.co |
| 1647 | ok-sunglasses.com |
| 1648 | cheapoakley-sunglasses.us.com |
| 1649 | rayban90offsale.com |
| 1650 | raybanfakes.com |
| 1651 | raybanoutletsunglasses.net |
| 1652 | devrb.com |
| 1653 | raybanoutlet.name |
| 1654 | raybansunglass.us.com |
| 1655 | cnhhc.org |
| 1656 | araproject.org |
| 1657 | raybansunglasses.eu.com |
| 1658 | occhialimilano2015.it |
| 1659 | dk-dkrbs.com |
| 1660 | dkrb-rbs.com |
| 1661 | dkrbsale.com |
| 1662 | dksalerb.com |
| 1663 | nzrbszone.com |
| 1664 | gilbertpta.org |
| 1665 | oakleysunglasses-cheap.us.com |
| 1666 | ray-bansunglasses.in |
| 1667 | oakch.com |
| 1668 | oakgx.com |
| 1669 | oakvs.com |
| 1670 | oakvx.com |
| 1671 | oakxm.com |
| 1672 | oakxs.com |
| 1673 | gafasdesolraybanreplica.com |
| 1674 | glasses2016.com |
| 1675 | oakloutlet.com |
| 1676 | 91av01.com |
| 1677 | cheaprb.top |
| 1678 | oklatp.com |
| 1679 | oklcyz.com |

| | |
|---|---|
| 1680 | fallonlodge.com |
| 1681 | aucerb.com |
| 1682 | lunettesoldefr.com |
| 1683 | occhialidasoleoutletit.com |
| 1684 | bestsunstore.co |
| 1685 | buysunonline.co |
| 1686 | buysunonlines.co |
| 1687 | buysunshop.co |
| 1688 | oak-mishop.com |
| 1689 | fedexwholesale.com |
| 1690 | maravillosogafas.com |
| 1691 | philapet.com |
| 1692 | lovetomk.com |
| 1693 | billigesolbrillerdanmark.com |
| 1694 | e-classic.info |
| 1695 | fashionicon.info |
| 1696 | aevip.xyz |
| 1697 | avkdw.pw |
| 1698 | axvip.xyz |
| 1699 | bcvip.xyz |
| 1700 | bhvip.xyz |
| 1701 | bmhfx.pw |
| 1702 | cavip.xyz |
| 1703 | cppvip.xyz |
| 1704 | dfhme.pw |
| 1705 | dgvip.xyz |
| 1706 | dtvip.xyz |
| 1707 | eapwx.pw |
| 1708 | ehhvip.xyz |
| 1709 | eqvip.xyz |
| 1710 | fdvip.xyz |
| 1711 | fuhvip.xyz |
| 1712 | fwsvip.xyz |
| 1713 | gdvip.xyz |
| 1714 | gxjvip.xyz |
| 1715 | hfvip.xyz |
| 1716 | hghpt.pw |
| 1717 | htvip.xyz |
| 1718 | jfvip.xyz |
| 1719 | jrvip.xyz |
| 1720 | jutvip.xyz |
| 1721 | kdxvip.xyz |
| 1722 | knvip.xyz |
| 1723 | makvip.xyz |
| 1724 | mfvip.xyz |
| 1725 | mtvip.xyz |
| 1726 | muasx.pw |

| | |
|---|---|
| 1727 | muvip.xyz |
| 1728 | nrvip.xyz |
| 1729 | ntvip.xyz |
| 1730 | pprvip.xyz |
| 1731 | pxvip.xyz |
| 1732 | qfvip.xyz |
| 1733 | nnccc.xyz |
| 1734 | nnccn.xyz |
| 1735 | nnccq.xyz |
| 1736 | nnccw.xyz |
| 1737 | nncnn.xyz |
| 1738 | qwee.xyz |
| 1739 | qwen.xyz |
| 1740 | qweq.xyz |
| 1741 | qwes.xyz |
| 1742 | qwew.xyz |
| 1743 | rayban-2016.com |
| 1744 | espace-gym.net |
| 1745 | doudingue.com |
| 1746 | cheapsunglassessales.top |
| 1747 | mostracabianca.it |
| 1748 | nkoneuros.com |
| 1749 | glassesonlines.co |
| 1750 | oakleysunglassesoutletshop.com |
| 1751 | buyfakeoakleys.com |
| 1752 | movengroove.co.uk |
| 1753 | oakleysunglaseshop.com |
| 1754 | mkorsinc.com |
| 1755 | cheapoakleysbat.com |
| 1756 | eyeglassframes.in.net |
| 1757 | rayban90off.com |
| 1758 | earringssilver.pw |
| 1759 | goodsstore.pw |
| 1760 | googgoods.pw |
| 1761 | ladysilver.pw |
| 1762 | maliyeokulusk.org |
| 1763 | oakkg.com |
| 1764 | oakmk.com |
| 1765 | oakrt.com |
| 1766 | akheq.xyz |
| 1767 | akrgt.xyz |
| 1768 | amwrx.pw |
| 1769 | awlmz.xyz |
| 1770 | bawpw.xyz |
| 1771 | bbghf.pw |
| 1772 | bfabe.xyz |
| 1773 | cqgku.xyz |

| | |
|------|------------|
| 1774 | ctkvb.xyz |
| 1775 | dgjxc.xyz |
| 1776 | dhmmm.pw |
| 1777 | dnjcg.xyz |
| 1778 | eajft.pw |
| 1779 | ehhfn.pw |
| 1780 | fpatq.pw |
| 1781 | funea.xyz |
| 1782 | gcgpt.xyz |
| 1783 | iuqgc.xyz |
| 1784 | jgwrg.pw |
| 1785 | jkjje.xyz |
| 1786 | kcbwf.pw |
| 1787 | mfbsl.xyz |
| 1788 | mjxgp.pw |
| 1789 | mptnt.xyz |
| 1790 | nmuab.xyz |
| 1791 | nwmuw.xyz |
| 1792 | qmqpr.pw |
| 1793 | qrseg.xyz |
| 1794 | qvmrx.xyz |
| 1795 | qvyms.xyz |
| 1796 | ahmqx.xyz |
| 1797 | anjhh.pw |
| 1798 | bbsxt.pw |
| 1799 | bxctd.pw |
| 1800 | cpcbb.xyz |
| 1801 | dtetg.pw |
| 1802 | emmbs.xyz |
| 1803 | epamv.pw |
| 1804 | ftssu.xyz |
| 1805 | gmrnd.pw |
| 1806 | gxwbe.top |
| 1807 | hhdda.xyz |
| 1808 | huemw.pw |
| 1809 | hxetg.top |
| 1810 | ijtim.win |
| 1811 | jnsmq.xyz |
| 1812 | kutmd.top |
| 1813 | mxdtw.xyz |
| 1814 | myepw.top |
| 1815 | nejuf.xyz |
| 1816 | nkkup.pw |
| 1817 | nmpem.pw |
| 1818 | nqnct.top |
| 1819 | nwtvb.xyz |
| 1820 | oknor.top |

| | |
|---|---|
| 1821 | prbdr.xyz |
| 1822 | qfftq.xyz |
| 1823 | qxnpu.xyz |
| 1824 | gjtyjff.xyz |
| 1825 | rayban-fan.com |
| 1826 | onokhut.com |
| 1827 | cheaptopsale.com |
| 1828 | ray-bansunglasses.name |
| 1829 | broakley.com |
| 1830 | newlookstylesonline.com |
| 1831 | rabsunglass.com |
| 1832 | onlinesunglassworld.com |
| 1833 | 2016rbstore.com |
| 1834 | inkrb.com |
| 1835 | oak122.com |
| 1836 | oakaaa.com |
| 1837 | oaksusa.com |
| 1838 | oakthx.com |
| 1839 | oakvp.com |
| 1840 | parkavetravel.org |
| 1841 | brands4eye.com |
| 1842 | cheapsunwear.com |
| 1843 | oksbs.com |
| 1844 | oksunglassb2c.com |
| 1845 | okads.top |
| 1846 | okaus.top |
| 1847 | okeby.top |
| 1848 | oksns.top |
| 1849 | allsunglass-us.com |
| 1850 | ok-outletstore.com |
| 1851 | bagsunglassesshoesshop.com |
| 1852 | app-rb.com |
| 1853 | buysunsto.com |
| 1854 | gerrb.com |
| 1855 | oakexo.com |
| 1856 | oakfee.com |
| 1857 | oakgoo.com |
| 1858 | oakhig.com |
| 1859 | oakmer.com |
| 1860 | oaksiri.com |
| 1861 | oaksns.com |
| 1862 | oakusbest.com |
| 1863 | oakwto.com |
| 1864 | oakwwe.com |
| 1865 | oakzoe.com |
| 1866 | glassestops.com |
| 1867 | oak-glasses-tops.com |

| | |
|---|---|
| 1868 | marken-online.top |
| 1869 | crb-bel.pw |
| 1870 | msjcelular.com |
| 1871 | aok-uk.pw |
| 1872 | pre-rb.com |
| 1873 | 1steyewear.com |
| 1874 | bestoksale.com |
| 1875 | copernicus-meetings.org |
| 1876 | 2016rayban.com |
| 1877 | 1989geometro.com |
| 1878 | oklife.xyz |
| 1879 | ray-ban-outlet.us.com |
| 1880 | euroweek2012.org |
| 1881 | oksun.xyz |
| 1882 | glassestrend.cc |
| 1883 | okaac.com |
| 1884 | okckc.com |
| 1885 | okhrt.com |
| 1886 | okhus.com |
| 1887 | okqus.com |
| 1888 | oksoa.com |
| 1889 | lbcblogs.com |
| 1890 | ackrb.com |
| 1891 | actrbuk.com |
| 1892 | aunrb.com |
| 1893 | aurbonline.com |
| 1894 | ausrb.com |
| 1895 | auwrb.com |
| 1896 | catrb.com |
| 1897 | essrb.com |
| 1898 | loginrb.com |
| 1899 | loginrbs.com |
| 1900 | novrb.com |
| 1901 | nzarb.com |
| 1902 | nzrbus.com |
| 1903 | nzrbz.com |
| 1904 | nzzrb.com |
| 1905 | oak18.com |
| 1906 | oak188.com |
| 1907 | oak789.com |
| 1908 | oakae.com |
| 1909 | oakcto.com |
| 1910 | oakcvs.com |
| 1911 | oakfe.com |
| 1912 | oakhto.com |
| 1913 | oakmet.com |
| 1914 | oakmr.com |

| 1915 | oakow.com |
|------|-----------|
| 1916 | oakpey.com |
| 1917 | oakssx.com |
| 1918 | oaktos.com |
| 1919 | oakvcs.com |
| 1920 | oakve.com |
| 1921 | oakyz.com |
| 1922 | oakzp.com |
| 1923 | oakzw.com |
| 1924 | okacq.com |
| 1925 | okvstore.com |
| 1926 | fashioncheapsunglasses.com |
| 1927 | mktake.com |
| 1928 | oficinacabralybaez.net |
| 1929 | glasbay.com |
| 1930 | oakleyonlinestore.asia |
| 1931 | oakleyoutletstore.us.com |
| 1932 | mopjewelry.com |
| 1933 | okglassesonline.pw |
| 1934 | eyeglassesonline.us.com |
| 1935 | grainsdefolie.org |
| 1936 | 2016oak.com |
| 1937 | raybanshop-eur.cc |
| 1938 | cheapssunglass.com |
| 1939 | cheapsunglassz.com |
| 1940 | occhialiray-ban.com |
| 1941 | mkmallshop.com |
| 1942 | orderrb-it.com |
| 1943 | glasses-center.com |
| 1944 | glasses-new.com |
| 1945 | glasses-style.com |
| 1946 | glasses-top.com |
| 1947 | glasses-van.com |
| 1948 | glasses-vogue.com |
| 1949 | glasses-vogues.com |
| 1950 | oakglass.co |
| 1951 | oakloving.co |
| 1952 | oaksport.co |
| 1953 | oakstyles.co |
| 1954 | oaktrade.co |
| 1955 | oakwear.co |
| 1956 | oakzone.co |
| 1957 | raybans.us.org |
| 1958 | bprsmilwaukee.org |
| 1959 | hillderm.org |
| 1960 | dutyfreeoakley.com |
| 1961 | glass2sale.com |

| | |
|---|---|
| 1962 | glassesmallr.com |
| 1963 | glassesvipgo.com |
| 1964 | glassesviphot.com |
| 1965 | oakbbr.com |
| 1966 | oakssk.com |
| 1967 | okrbsunglass.com |
| 1968 | okviphot.com |
| 1969 | okvipone.com |
| 1970 | okvipxk.com |
| 1971 | raybanavip.com |
| 1972 | raybanevip.com |
| 1973 | fertigteildecke.com |
| 1974 | lederjackeneur.com |
| 1975 | eyewearslaga.cc |
| 1976 | raybanonsalejp.win |
| 1977 | oakleyoutletjp.pw |
| 1978 | bolshops.com |
| 1979 | oak1eysunglasses.com |
| 1980 | ok-as.com |
| 1981 | cz-rb.com |
| 1982 | rayban-sk.com |
| 1983 | bluespiders.net |
| 1984 | boulderlimos.net |
| 1985 | laredoheal.org |
| 1986 | oakleyfansshop.pw |
| 1987 | oakleyusonline.pw |
| 1988 | cheapglassesonlineok.pw |
| 1989 | cheapglassessaleoutlet.pw |
| 1990 | cheaponlinestores.pw |
| 1991 | cheapsunglassessalestore.pw |
| 1992 | glassesdiscountonline.pw |
| 1993 | glassesdiscountshop.pw |
| 1994 | glassesdiscountstore.pw |
| 1995 | glassesokmall.pw |
| 1996 | okeyeglassesonline.pw |
| 1997 | outletglassessalestore.pw |
| 1998 | raybanjp.asia |
| 1999 | ok-shine.com |